# EXHIBIT A

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. news Washington letter | v. 3, no. 52, 29Dec77 | TX0000010418 | 1978-01-03 |
| U.S. News & World Report | v. 84, no. 1, 9Jan78 | TX0000010421 | 1978-01-03 |
| The U.S. news Washington letter | v. 4, no. 1, 6Jan78 | TX0000000509 | 1978-01-09 |
| U.S. News & World Report | v. 84, no. 2, 16Jan78 | TX0000000510 | 1978-01-09 |
| U.S. News & World Report | v. 84, no. 3, 23Jan78 | TX0000010420 | 1978-01-16 |
| The U.S. news Washington letter | v. 4, no. 2, 13Jan78 | TX0000018162 | 1978-01-16 |
| U.S. news & world report stylebook for writers and editors | | TX0000127629 | 1978-01-20 |
| U.S. News & World Report | v. 84, no. 4, 30Jan78 | TX0000001108 | 1978-01-23 |
| The U.S. news Washington letter | v. 4, no. 3, 20Jan78 | TX0000018164 | 1978-01-23 |
| The U.S. news Washington letter | v. 4, no. 4, 27Jan78 | TX0000018161 | 1978-01-31 |
| U.S. News & World Report | v. 84, no. 5, 6Feb78 | TX0000005432 | 1978-02-03 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 5, no. 1, Jan78 | TX0000018163 | 1978-02-03 |
| U.S. News & World Report | v. 84, no. 6, 13Feb78 | TX0000005431 | 1978-02-06 |
| The U.S. news Washington letter | v. 4, no. 5, 3Feb78 | TX0000005434 | 1978-02-06 |
| U.S. News & World Report | v. 84, no. 7, 20Feb78 | TX0000005429 | 1978-02-14 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & World Report | v. 84, no. 8, 27Feb78 | TX0000005430 | 1978-02-21 |
| The Study of American opinion. | Feb78 | TX0000018159 | 1978-02-21 |
| The U.S. news Washington letter | v. 4, no. 7, 17Feb78 | TX0000010417 | 1978-02-24 |
| U.S. News & World Report | v. 84. no. 9, 6Mar78 | TX0000005428 | 1978-02-27 |
| The U.S. news Washington letter | v. 4, no. 8, 24Feb78 | TX0000005433 | 1978-02-27 |
| The U.S. news Washington letter | v. 4, no. 9, 3Mar78 | TX0000007633 | 1978-03-06 |
| U.S. News & World Report | v. 84, no. 10, 13Mar78 | TX0000007634 | 1978-03-06 |
| The U.S. news Washington letter | v. 4, no. 10, 10Mar78 | TX0000010419 | 1978-03-08 |
| A Personal finance supplement to The U. S. news Washington letter. | 10Mar78 | TX0000007632 | 1978-03-08 |
| U.S. News & World Report | v. 84. no. 11. 20Mar78 | TX0000010422 | 1978-03-09 |
| The U.S. news Washington letter | v. 4, no. 11, 17Mar78 | TX0000008526 | 1978-03-16 |
| U.S. News & World Report | v. 84. no. 12. 27Mar78 | TX0000018168 | 1978-03-16 |
| The U.S. news Washington letter | v. 4, no. 6, 10Feb78 | TX0000018165 | 1978-03-17 |
| The Study of American opinion | 1978 report :v. 1 | TX0000064566 | 1978-03-17 |
| The Study of American opinion. | Mar78 | TX0000018160 | 1978-03-23 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. news Washington letter | v. 4, no. 12, 24Mar78 | TX0000018166 | 1978-03-23 |
| U.S. News & World Report | v. 84, no. 13, 3Apr78 | TX0000018170 | 1978-03-23 |
| The U.S. news Washington letter | v. 4, no. 13, 31Mar78 | TX0000018167 | 1978-04-03 |
| U.S. News & World Report | v. 84, no. 14, 10Apr78 | TX0000018169 | 1978-04-03 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 5, no. 2, Mar78 | TX0000067251 | 1978-04-03 |
| The U.S. news Washington letter | v. 4, no. 14, 7Apr78 | TX0000039181 | 1978-04-10 |
| U.S. News & World Report | v. 84, no. 15, 17Apr78 | TX0000039186 | 1978-04-10 |
| U.S. News & World Report | v. 84, no. 16, 24Apr78 | TX0000060478 | 1978-04-16 |
| The U.S. news Washington letter | v. 4, no. 15, 14Apr78 | TX0000060477 | 1978-04-18 |
| The U.S. news Washington letter | v. 4, no. 16, 21Apr78 | TX0000039184 | 1978-04-24 |
| U.S. News & World Report | v. 84, no. 17, 1May78 | TX0000039185 | 1978-04-24 |
| The Study of American opinion. | | TX0000033116 | 1978-04-26 |
| Focus on today's U. S. News woman. | | TX0000033117 | 1978-04-26 |
| The U.S. news Washington letter | v. 4, no. 17, 28Apr78 | TX0000039183 | 1978-05-01 |
| U.S. News & World Report | v. 84, no. 18, 8May78 | TX0000044607 | 1978-05-01 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. news Washington letter | v. 4, no. 18, 5May78 | TX0000044605 | 1978-05-08 |
| U.S. News & World Report | v. 84, no. 19, 15May78 | TX0000044606 | 1978-05-08 |
| The U.S. news Washington letter | v. 4, no. 19, 12May78 | TX0000039182 | 1978-05-16 |
| U.S. News & World Report | v. 84, no. 20, 22May78 | TX0000039187 | 1978-05-16 |
| The Newsmagnet :what is its attraction and impact? | | TX0000046899 | 1978-05-24 |
| The Study of American opinion | 1978 report : v. III | TX0000046900 | 1978-05-24 |
| The Study of American opinion. | 1978 report. vol. 2 | TX0000051499 | 1978-05-24 |
| U.S. News & World Report | v. 84, no. 21, 29May78 | TX0000058607 | 1978-05-24 |
| The U.S. news Washington letter | v. 4, no. 20, 19May78 | TX0000066905 | 1978-05-24 |
| The Study of American opinion. | 1978 report, vol. 2 | TX0000051498 | 1978-05-30 |
| U.S. News & World Report | v. 84, no. 22, 5Jun78 | TX0000051500 | 1978-05-30 |
| The U.S. news Washington letter | v. 4, no. 21, 26May78 | TX0000051501 | 1978-05-30 |
| U.S. News & World Report | v. 84, no. 23, 12Jun78 | TX0000112270 | 1978-06-02 |
| The U.S. News Washington letter | v. 4, no. 22, 2Jun78 | TX0000467817 | 1978-06-02 |
| The U.S. news Washington letter | v. 4, no. 23, 9Jun78 | TX0000057093 | 1978-06-12 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 5, no. 3, Jun78 | TX0000057094 | 1978-06-12 |
| U.S. News & World Report | v. 84, no. 24, 19Jun78 | TX0000060479 | 1978-06-12 |
| The Study of American opinion | 1978 report | TX0000064658 | 1978-06-15 |
| The U.S. News Washington letter | v. 4, no. 24, 16Jun78 | TX0000063560 | 1978-06-20 |
| U.S. News & World Report | v. 84, no. 25, 26Jun78 | TX0000064709 | 1978-06-20 |
| The U.S. news Washington letter | v. 4, no. 25, 23Jun78 | TX0000057091 | 1978-06-29 |
| U.S. News & World Report | v. 84, no. 26, 3Jul78 | TX0000058608 | 1978-06-29 |
| The U.S. news Washington letter | v. 4, no. 26, 30Jun78 | TX0000057092 | 1978-07-03 |
| U.S. News & World Report | v. 85, no. 1, 10Jul78 | TX0000064563 | 1978-07-03 |
| A Personal finance supplement to The U. S. News Washington letter. | Jun78 | TX0000067250 | 1978-07-03 |
| U.S. News & World Report | v. 85, no. 2, 17Jul78 | TX0000066906 | 1978-07-10 |
| The U.S. news Washington letter | v. 4, no. 27, 7Jul78 | TX0000066907 | 1978-07-10 |
| The U.S. News Washington letter | v. 4, no. 28, 14Jul78 | TX0000064564 | 1978-07-17 |
| U.S. News & World Report | v. 85, no. 3, 24Jul78 | TX0000064565 | 1978-07-17 |
| Companies, issues and media :a report on corporate advocacy advertising | | TX0000085720 | 1978-07-20 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 4, no. 29, 21Jul78 | TX0000071124 | 1978-07-25 |
| U.S. News & World Report | v. 85, no. 4, 31Jul78 | TX0000071125 | 1978-07-25 |
| U.S. News & World Report | v. 85, no. 5, 7Aug78 | TX0000084245 | 1978-07-31 |
| The U.S. News Washington letter | v. 4, no. 30, 28Jul78 | TX0000084246 | 1978-07-31 |
| The U.S. News Washington letter | v. 4, no. 31, 4Aug78 | TX0000084244 | 1978-08-04 |
| U.S. News & World Report | v. 85, no. 6, 14Aug78 | TX0000084247 | 1978-08-04 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 5, no. 4, Aug78 | TX0000083258 | 1978-08-14 |
| The U.S. News Washington letter | v. 4, no. 32, 11Aug78 | TX0000084240 | 1978-08-16 |
| U.S. News & World Report | v. 85, no. 7, 21Aug78 | TX0000084241 | 1978-08-16 |
| U.S. News & World Report | v. 85, no. 8, 28Aug78 | TX0000084242 | 1978-08-21 |
| The U.S. News Washington letter | v. 4, no. 33, 18Aug78 | TX0000084243 | 1978-08-21 |
| U.S. News & World Report | v. 85, no. 9, 5Sep78 | TX0000101561 | 1978-09-05 |
| The U.S. News Washington letter | v. 4, no. 34, 25Aug78 | TX0000101560 | 1978-09-06 |
| U.S. News & World Report | v. 85, no. 10, 11Sep78 | TX0000101563 | 1978-09-08 |
| The U.S. News Washington letter | v. 4, no. 35, 1Sep78 | TX0000101565 | 1978-09-08 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & World Report | v. 85, no. 11, 18Sep78 | TX0000101562 | 1978-09-12 |
| The U.S. News Washington letter | v. 4, no. 36, 8Sep78 | TX0000101564 | 1978-09-12 |
| U.S. News & World Report | v. 85, no. 12, 25Sep78 | TX0000105378 | 1978-09-18 |
| The U.S. News Washington letter | v. 4, no. 37, 15Sep78 | TX0000158436 | 1978-09-18 |
| The U.S. News Washington letter | v. 4, no. 38, 22Sep78 | TX0000113688 | 1978-09-26 |
| U.S. News & World Report | v. 85, no. 13, 2Oct78 | TX0000117741 | 1978-09-26 |
| U.S. News & World Report | v. 85, no. 14, 9Oct78 | TX0000117051 | 1978-10-02 |
| The U.S. News Washington letter | v. 4, no. 39, 29Sep78 | TX0000130508 | 1978-10-02 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 5, no. 4, Aug78 | TX0000117050 | 1978-10-03 |
| U.S. News & World Report | v. 85, no. 16, 23Oct78 | TX0000133035 | 1978-10-16 |
| The U.S. News Washington letter | v. 4, no. 40, 6Oct78 | TX0000134742 | 1978-10-16 |
| U.S. News & World Report | v. 85, no. 15, 16Oct78 | TX0000134745 | 1978-10-16 |
| The U.S. News Washington letter | v. 4, no. 41, 13Oct78 | TX0000144494 | 1978-10-16 |
| The U.S. News Washington letter | v. 4, no. 42, 20Oct78 | TX0000134743 | 1978-10-23 |
| U.S. News & World Report | v. 85, no. 17, 30Oct78 | TX0000134744 | 1978-10-23 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 4, no. 43, 27Oct78 | TX0000133036 | 1978-10-30 |
| U.S. News & World Report | v. 85, no. 18, 6Nov78 | TX0000133037 | 1978-10-30 |
| The U.S. News Washington letter | v. 4, no. 44, 3Nov78 | TX0000144495 | 1978-11-06 |
| U.S. News & World Report | v. 85, no. 19, 13Nov78 | TX0000144496 | 1978-11-06 |
| Small business as a market for insurance | | TX0000147299 | 1978-11-06 |
| The U.S. News Washington letter | v. 4, no. 45, 9Nov78 | TX0000154637 | 1978-11-14 |
| U.S. News & World Report | v. 85, no. 20, 20Nov78 | TX0000154638 | 1978-11-14 |
| U.S. News & World Report | v. 85, no. 21, 27Nov78 | TX0000154639 | 1978-11-20 |
| The U.S. News Washington letter | v. 4, no. 46, 17Nov78 | TX0000155141 | 1978-11-20 |
| The U.S. News Washington letter | v. 4, no. 47, 24Nov78 | TX0000155140 | 1978-11-27 |
| U.S. News & World Report | v. 85, no. 22, 4Dec78 | TX0000155142 | 1978-11-27 |
| The U.S. News Washington letter | v. 4, no. 48, 1Dec78 | TX0000164076 | 1978-12-04 |
| U.S. News & World Report | v. 85, no. 23, 11Dec78 | TX0000164077 | 1978-12-04 |
| U.S. News & World Report | v. 85, no. 24, 18Dec78 | TX0000164078 | 1978-12-13 |
| The U.S. News Washington letter | v. 4, no. 49, 8Dec78 | TX0000172744 | 1978-12-14 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 5, no. 6, Dec78 | TX0000172745 | 1978-12-14 |
| The U.S. News Washington letter | v. 4, no. 50, 15Dec78 | TX0000170070 | 1978-12-20 |
| U.S. News & World Report | v. 85, no. 25, 25Dec78-1Jan79 | TX0000175378 | 1978-12-21 |
| The U.S. News Washington letter | v. 4, no. 51, 21Dec78 | TX0000172743 | 1978-12-29 |
| What citizens need to know about government | | TX0000170553 | 1979-01-02 |
| A Watch on government | January 1978-June 1978 | TX0000170554 | 1979-01-02 |
| A Watch on the economy | Jan-Jun78 | TX0000178675 | 1979-01-02 |
| What citizens need to know about world affairs | | TX0000189438 | 1979-01-02 |
| A Watch on world affairs | January 1978-June 1978 | TX0000189439 | 1979-01-02 |
| What citizens need to know about economics | | TX0000249644 | 1979-01-02 |
| The U.S. News Washington letter | v. 4, no. 52, 28Dec78 | TX0000175417 | 1979-01-03 |
| U.S. News & World Report | v. 86. no. 1, 8Jan79 | TX0000175418 | 1979-01-03 |
| The U.S. News Washington letter | v. 5, no. 1, 5Jan79 | TX0000184948 | 1979-01-12 |
| U.S. News & World Report | v. 86, no. 2, 15Jan79 | TX0000184949 | 1979-01-12 |
| U.S. News & World Report | v. 86, no. 3, 22Jan79 | TX0000184951 | 1979-01-15 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 5, no. 2, 12Jan79 | TX0000184952 | 1979-01-15 |
| U.S. News & World Report | v. 86, no. 4, 29Jan79 | TX0000184950 | 1979-01-22 |
| The U.S. News Washington letter | v. 5, no. 3, 19Jan79 | TX0000204088 | 1979-01-22 |
| The U.S. News Washington letter | v. 5, no. 4, 26Jan79 | TX0000204090 | 1979-01-29 |
| The U.S. News Washington letter | v. 5, no. 5, 2Feb79 | TX0000212491 | 1979-02-05 |
| U.S. News & World Report | v. 86, no. 6, 12Feb79 | TX0000212492 | 1979-02-05 |
| U.S. News Washington business report | v. 1, no. 1, Feb79 | TX0000218911 | 1979-02-05 |
| U.S. News & World Report | v. 86, no. 5, 5Feb79 | TX0000204089 | 1979-02-07 |
| The U.S. News Washington letter | v. 5, no. 6, 9Feb79 | TX0000212489 | 1979-02-14 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 6, no. 1, Feb79 | TX0000212490 | 1979-02-14 |
| U.S. News & World Report | v. 86, no. 7, 19Feb79 | TX0000212494 | 1979-02-14 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 6, no. 1978 index | TX0000268472 | 1979-02-15 |
| The U.S. News Washington letter | v. 5, no. 7, 16Feb79 | TX0000218909 | 1979-03-05 |
| The U.S. News Washington letter | v. 5, no. 9, 2Mar79 | TX0000218912 | 1979-03-05 |
| U.S. News & World Report | v. 86, no. 8, 26Feb79 | TX0000218914 | 1979-03-05 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 5, no. 8, 23Feb79 | TX0000218908 | 1979-03-06 |
| U.S. News Washington business report | v. 1, no. 2, Mar79 | TX0000218910 | 1979-03-06 |
| U.S. News & World Report | v. 86, no. 10, 12Mar79 | TX0000218913 | 1979-03-06 |
| U.S. News & World Report | v. 86, no. 9, 5Mar79 | TX0000218915 | 1979-03-06 |
| U.S. News & World Report | v. 86, no. 11, 19Mar79 | TX0000212493 | 1979-03-13 |
| How to save your teeth & your money | | TX0000215327 | 1979-03-13 |
| The U.S. News Washington letter | v. 5, no. 10, 9Mar79 | TX0000217993 | 1979-03-13 |
| U.S. News & World Report | v. 86, no. 12, 26Mar79 | TX0000217992 | 1979-03-19 |
| The U.S. News Washington letter | v. 5, no. 11, 16Mar79 | TX0000234544 | 1979-03-19 |
| U.S. News & World Report | v. 86, no. 13, 2Apr79 | TX0000227664 | 1979-03-27 |
| U.S. News Washington business report | v. 1, no. 3, Apr79 | TX0000227667 | 1979-03-27 |
| The U.S. News Washington letter | v. 5, no. 12, 23Mar79 | TX0000227668 | 1979-03-28 |
| U.S. News & World Report | v. 86, no. 14, 9Apr79 | TX0000227665 | 1979-04-02 |
| The U.S. News Washington letter | v. 5, no. 13, 30Mar79 | TX0000227666 | 1979-04-02 |
| The U.S. News Washington letter | v. 5, no. 14, 6Apr79 | TX0000234545 | 1979-04-10 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & World Report | v. 86, no. 15, 16Apr79 | TX0000234546 | 1979-04-10 |
| The U.S. News Washington letter | v. 5, no. 16, 20Apr79 | TX0000230203 | 1979-04-26 |
| U.S. News & World Report | v. 86, no. 17, 30Apr79 | TX0000236522 | 1979-04-26 |
| U.S. News & World Report | v. 86, no. 16, 23Apr79 | TX0000242306 | 1979-04-30 |
| The U.S. News Washington letter | v. 5, no. 17, 27Apr79 | TX0000245444 | 1979-05-02 |
| U.S. News & World Report | v. 86, no. 18, 7May79 | TX0000254446 | 1979-05-03 |
| U.S. News & World Report | v. 86, no. 19, 14May79 | TX0000258044 | 1979-05-16 |
| U.S. News & World Report | v. 86, no. 20, 21May79 | TX0000273319 | 1979-05-17 |
| The U.S. News Washington letter | v. 5, no. 19, 11May79 | TX0000256782 | 1979-05-18 |
| U.S. News Washington business report | v. 1, no. 4, May79 | TX0000258043 | 1979-05-18 |
| The U.S. News Washington letter | v. 5, no. 18, 4May79 | TX0000273765 | 1979-05-21 |
| The U.S. News Washington letter | v. 5, no. 20, 18May79 | TX0000276958 | 1979-05-22 |
| U.S. News & World Report | v. 86, no. 21, 28May79 | TX0000321477 | 1979-05-22 |
| U.S. News & World Report | v. 87, no. 2, 9Jul79 | TX0000289682 | 1979-06-02 |
| The U.S. News Washington letter | v. 5, no. 26, 29Jun79 | TX0000289683 | 1979-06-02 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| Uniquely U. S. news. | | TX0000317192 | 1979-06-02 |
| The U.S. News Washington letter | v. 5, no. 22, 1Jun79 | TX0000256781 | 1979-06-04 |
| U.S. News & World Report | v. 86, no. 23, 11Jun79 | TX0000268477 | 1979-06-04 |
| A Personal finance supplement to The U. S. News Washington letter. | May79 | TX0000261724 | 1979-06-07 |
| U.S. News & World Report | v. 86, no. 22, 4Jun79 | TX0000268475 | 1979-06-07 |
| U.S. News Washington business report | v. 1, no. 5, Jun79 | TX0000268216 | 1979-06-08 |
| The U.S. News Washington letter | v. 5, no. 21, 25May79 | TX0000268476 | 1979-06-08 |
| U.S. News & World Report | v. 86, no. 24, 18Jun79 | TX0000268471 | 1979-06-11 |
| The U.S. News Washington letter | v. 5, no. 15, 13Apr79 | TX0000268473 | 1979-06-11 |
| The U.S. News Washington letter | v. 5, no. 23, 8Jun79 | TX0000268474 | 1979-06-11 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 6, no. 3, Jun79 | TX0000280512 | 1979-06-18 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 6, no. 2, Apr79 | TX0000280513 | 1979-06-18 |
| The U.S. News Washington letter | v. 5, no. 24, 15Jun79 | TX0000289677 | 1979-06-18 |
| U.S. News & World Report | v. 86, no. 25, 25Jun79 | TX0000289678 | 1979-06-18 |
| U.S. News Washington business report | v. 1, no. 6, Jul79 | TX0000289679 | 1979-06-25 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 5, no. 25, 22Jun79 | TX0000289680 | 1979-06-25 |
| U.S. News & World Report | v. 86, no. 26, 2Jul79 | TX0000289681 | 1979-06-25 |
| A Personal finance supplement to The U. S. News Washington letter. | Jun79 | TX0000292821 | 1979-06-25 |
| U.S. News & World Report | v. 87, no. 3, 16Jul79 | TX0000330358 | 1979-07-09 |
| The U.S. News Washington letter | v. 5, no. 27, 6Jul79 | TX0000330360 | 1979-07-09 |
| U.S. News & World Report | v. 87, no. 4, 23Jul79 | TX0000288606 | 1979-07-16 |
| The U.S. News Washington letter | v. 5, no. 28, 13Jul79 | TX0000365861 | 1979-07-16 |
| U.S. News & World Report | v. 87, no. 5, 30Jul79 | TX0000302297 | 1979-07-23 |
| The U.S. News Washington letter | v. 5, no. 29, 20Jul79 | TX0000302299 | 1979-07-23 |
| U.S. News Washington business report | v. 1, no. 7, Aug79 | TX0000302295 | 1979-07-31 |
| The U.S. News Washington letter | v. 5, no. 30, 27Jul79 | TX0000302296 | 1979-07-31 |
| U.S. News & World Report | v. 87, no. 6, 6Aug79 | TX0000302298 | 1979-07-31 |
| The U.S. News Washington letter | v. 5, no. 31, 3Aug79 | TX0000310491 | 1979-08-09 |
| U.S. News & World Report | v. 87, no. 7, 13Aug79 | TX0000310492 | 1979-08-09 |
| The U.S. News Washington letter | v. 5, no. 32, 10Aug79 | TX0000305776 | 1979-08-13 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & World Report | v. 87, no. 8, 20Aug79 | TX0000310493 | 1979-08-13 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 6, no. 4, Aug79 | TX0000310494 | 1979-08-13 |
| The U.S. News Washington letter | v. 5, no. 33, 17Aug79 | TX0000330359 | 1979-08-20 |
| U.S. News & World Report | v. 87, no. 9, 27Aug79 | TX0000330361 | 1979-08-20 |
| U.S. News Washington business report | v. 1, no. 8, Sep79 | TX0000315520 | 1979-08-27 |
| The U.S. News Washington letter | v. 5, no. 34, 24Aug79 | TX0000315521 | 1979-08-27 |
| U.S. News & World Report | v. 87, no. 10, 3Sep79 | TX0000315522 | 1979-08-27 |
| The U.S. News Washington letter | v. 5, no. 35, 31Aug79 | TX0000328567 | 1979-09-04 |
| U.S. News & World Report | v. 87, no. 11, 10Sep79 | TX0000328750 | 1979-09-04 |
| U.S. News Washington business report | v. 1, no. 9, Oct79 | TX0000338520 | 1979-09-04 |
| A Supplement to The U. S. News Washington letter. | Aug79 | TX0000328566 | 1979-09-12 |
| The U.S. News Washington letter | v. 5, no. 36, 7Sep79 | TX0000328568 | 1979-09-12 |
| U.S. News & World Report | v. 87, no. 12, 17Sep79 | TX0000328569 | 1979-09-12 |
| The U.S. News Washington letter | v. 5, no. 37, 14Sep79 | TX0000325052 | 1979-09-17 |
| U.S. News & World Report | v. 87, no. 13, 24Sep79 | TX0000325053 | 1979-09-17 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 5, no. 38, 21Sep79 | TX0000338521 | 1979-09-24 |
| U.S. News & World Report | v. 87, no. 14, 1Oct79 | TX0000338523 | 1979-09-24 |
| U.S. News & World Report | v. 87, no. 15, 8Oct79 | TX0000338522 | 1979-10-01 |
| The U.S. News Washington letter | v. 5, no. 39, 28Sep79 | TX0000338519 | 1979-10-02 |
| The U.S. News Washington letter | v. 5, no. 40, 5Oct79 | TX0000344278 | 1979-10-10 |
| U.S. News & World Report | v. 87, no. 16, 15Oct79 | TX0000345668 | 1979-10-10 |
| The U.S. News Washington letter | v. 5, no. 41, 12Oct79 | TX0000348184 | 1979-10-15 |
| U.S. News & World Report | v. 87, no. 17, 22Oct79 | TX0000350885 | 1979-10-15 |
| The U.S. News Washington letter | v. 5, no. 42, 19Oct79 | TX0000356441 | 1979-10-23 |
| U.S. News & World Report | v. 87, no. 18, 29Oct79 | TX0000356444 | 1979-10-23 |
| The U.S. News Washington letter | v. 5, no. 43, 26Oct79 | TX0000356442 | 1979-10-29 |
| U.S. News Washington business report | v. 1, no. 10, Nov79 | TX0000356443 | 1979-10-29 |
| U.S. News & World Report | v. 87, no. 19, 5Nov79 | TX0000356445 | 1979-10-29 |
| The U.S. News Washington letter | v. 5, no. 44, 2Nov79 | TX0000357407 | 1979-11-05 |
| U.S. News & World Report | v. 87, no. 20, 12Nov79 | TX0000357408 | 1979-11-06 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 5, no. 45, 9Nov79 | TX0000363068 | 1979-11-14 |
| U.S. News & World Report | v. 87, no. 21, 19Nov79 | TX0000363069 | 1979-11-14 |
| U.S. News & World Report | v. 87, no. 22, 26Nov79 | TX0000370286 | 1979-11-19 |
| The U.S. News Washington letter | v. 5, no. 46, 16Nov79 | TX0000370287 | 1979-11-19 |
| U.S. News Washington business report | v. 1, no. 11, Dec79 | TX0000372995 | 1979-11-29 |
| The U.S. News Washington letter | v. 5, no. 47, 23Nov79 | TX0000372996 | 1979-11-29 |
| U.S. News & World Report | v. 87, no. 23, 3Dec79 | TX0000373094 | 1979-11-29 |
| U.S. News & World Report | v. 87, no. 24, 10Dec79 | TX0000372994 | 1979-12-05 |
| The U.S. News Washington letter | v. 5, no. 48, 30Nov79 | TX0000392254 | 1979-12-07 |
| The U.S. News Washington letter | v. 5, no. 49, 7Dec79 | TX0000386276 | 1979-12-13 |
| U.S. News & World Report | v. 87, no. 25, 17Dec79 | TX0000428374 | 1979-12-13 |
| The U.S. News Washington letter | v. 5, no. 50, 14Dec79 | TX0000386277 | 1979-12-17 |
| U.S. News & World Report | v. 87, no. 26, 24Dec79 | TX0000386278 | 1979-12-17 |
| The U.S. News Washington letter | v. 5, no. 51, 21Dec79 | TX0000392441 | 1979-12-26 |
| U.S. News Washington business report | v. 2, no. 1, Jan80 | TX0000392442 | 1979-12-26 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & World Report | v. 87, no. 27. 31Dec79-7Jan80 | TX0000392443 | 1979-12-26 |
| U.S. News & World Report | v. 88, no. 1, 14Jan80 | TX0000397907 | 1980-01-09 |
| The U.S. News Washington letter | v. 5, no. 52, 28Dec79 | TX0000397906 | 1980-01-11 |
| The U.S. News Washington letter | v. 6, no. 1, 4Jan80 | TX0000404502 | 1980-01-11 |
| The U.S. News Washington letter | v. 6, no. 2, 11Jan80 | TX0000404503 | 1980-01-16 |
| U.S. News & World Report | v. 88, no. 2, 21Jan80 | TX0000404504 | 1980-01-16 |
| The U.S. News Washington letter | v. 6, no. 3, 18Jan80 | TX0000408443 | 1980-01-21 |
| U.S. News & World Report | v. 88, no. 3, 28Jan80 | TX0000408447 | 1980-01-21 |
| U.S. News Washington business report | v. 2, no. 2, Feb80 | TX0000408444 | 1980-01-28 |
| U.S. News & World Report | v. 88, no. 4. 4Feb80 | TX0000408446 | 1980-01-28 |
| The U.S. News Washington letter | v. 6, no. 4, 25Jan80 | TX0000405699 | 1980-01-30 |
| The U.S. News Washington letter | v. 6, no. 5, 1Feb80 | TX0000408442 | 1980-02-04 |
| U.S. News & World Report | v. 88, no. 5. 11Feb80 | TX0000408445 | 1980-02-04 |
| The U.S. News Washington letter | v. 6, no. 6, 8Feb80 | TX0000418445 | 1980-02-14 |
| The U.S. News Washington letter | v. 6, no. Feb80, suppl. | TX0000418443 | 1980-02-19 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 6, no. 7, 15Feb80 | TX0000418444 | 1980-02-19 |
| U.S. News & World Report | v. 88, no. 7, 25Feb80 | TX0000418446 | 1980-02-19 |
| U.S. News & World Report | v. 88, no. 8, 3Mar80 | TX0000418958 | 1980-02-25 |
| The U.S. News Washington letter | v. 6, no. 8, 22Feb80 | TX0000418959 | 1980-02-25 |
| U.S. News Washington business report | v. 2, no. 3, Mar80 | TX0000421833 | 1980-02-25 |
| U.S. News & World Report | v. 88, no. 6, 18Feb80 | TX0000424231 | 1980-02-25 |
| Wine and spirits marketing bulletin :index. | 1979 | TX0000432398 | 1980-03-03 |
| U.S. News & World Report | v. 88, no. 9, 10Mar80 | TX0000432399 | 1980-03-03 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 7, no. 1, Feb80 | TX0000436606 | 1980-03-03 |
| The U.S. News Washington letter | v. 6, no. 9, 29Feb80 | TX0000433918 | 1980-03-05 |
| The U.S. News Washington letter | v. 6, no. 10, 7Mar80 | TX0000436605 | 1980-03-11 |
| U.S. News & World Report | v. 88, no. 10, 17Mar80 | TX0000436607 | 1980-03-11 |
| U.S. News & World Report | v. 88, no. 11, 24Mar80 | TX0000454499 | 1980-03-17 |
| The U.S. News Washington letter | v. 6, no. 11, 14Mar80 | TX0000445325 | 1980-03-20 |
| U.S. News Washington business report | v. 2, no. 4, Apr80 | TX0000450255 | 1980-03-24 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 6, no. 12, 21Mar80 | TX0000451593 | 1980-03-24 |
| U.S. News & World Report | v. 88, no. 12, 31Mar80 | TX0000451594 | 1980-03-24 |
| U.S. News & World Report | v. 88, no. 13, 7Apr80 | TX0000445737 | 1980-03-31 |
| The U.S. News Washington letter | v. 6, no. 13, 28Mar80 | TX0000450253 | 1980-03-31 |
| The U.S. News Washington letter | v. 6, no. 14, 4Apr80 | TX0000450254 | 1980-04-07 |
| U.S. News & World Report | v. 88, no. 14, 14Apr80 | TX0000453273 | 1980-04-07 |
| U.S. News & World Report | v. 88, no. 15, 21Apr80 | TX0000455600 | 1980-04-14 |
| The U.S. News Washington letter | v. 6, no. 15, 11Apr80 | TX0000463813 | 1980-04-21 |
| U.S. News & World Report | v. 88, no. 16, 28Apr80 | TX0000464408 | 1980-04-21 |
| The U.S. News Washington letter | v. 6, no. 16, 18Apr80 | TX0000475770 | 1980-04-21 |
| U.S. News Washington business report | v. 2, no. 5, May80 | TX0000466960 | 1980-04-28 |
| The U.S. News Washington letter | v. 6, no. 17, 25Apr80 | TX0000466961 | 1980-04-28 |
| U.S. News & World Report | v. 88, no. 17, 5May80 | TX0000466962 | 1980-04-28 |
| U.S. Newsyear. | | TX0000501191 | 1980-05-01 |
| The U.S. News Washington letter | v. 6, no. 18, 2May80 | TX0000476658 | 1980-05-12 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & World Report | v. 88, no. 18, 12May80 | TX0000476657 | 1980-05-13 |
| The U.S. News Washington letter | v. 6, no. 19, 9May80 | TX0000479050 | 1980-05-13 |
| U.S. News & World Report | v. 88, no. 19, 19May80 | TX0000479051 | 1980-05-13 |
| U.S. News & World Report | v. 88, no. 20, 26May80 | TX0000485258 | 1980-05-23 |
| The U.S. News Washington letter | v. 6, no. 20, 16May80 | TX0000485259 | 1980-05-23 |
| The U.S. News Washington letter | v. 6, no. 21, 23May80 | TX0000485261 | 1980-05-29 |
| U.S. News & World Report | v. 88, no. 21, 2Jun80 | TX0000485262 | 1980-05-29 |
| U.S. News Washington business report | v. 2, no. 6, Jun80 | TX0000536851 | 1980-05-29 |
| The U.S. News Washington letter | v. 6, no. 30May80, suppl. | TX0000485257 | 1980-06-02 |
| The U.S. News Washington letter | v. 6, no. 22, 30May80 | TX0000485260 | 1980-06-02 |
| U.S. News & World Report | v. 88, no. 22, 9Jun80 | TX0000485263 | 1980-06-02 |
| Undercurrents. | | TX0000496076 | 1980-06-02 |
| U.S. News & World Report | v. 88, no. 23, 16Jun80 | TX0000490639 | 1980-06-10 |
| The U.S. News Washington letter | v. 6, no. 23, 6Jun80 | TX0000490640 | 1980-06-10 |
| U.S. News & World Report | v. 88, no. 24, 23Jun80 | TX0000498392 | 1980-06-18 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 6, no. 24, 13Jun80 | TX0000511117 | 1980-06-18 |
| U.S. News & World Report | v. 88, no. 25, 30Jun80 | TX0000511118 | 1980-06-24 |
| The U.S. News Washington letter | v. 6, no. 25, 20Jun80 | TX0000502042 | 1980-06-25 |
| U.S. News & World Report | v. 89, no. 1, 7Jul80 | TX0000511107 | 1980-07-01 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 7, no. 2, Apr80 | TX0000511113 | 1980-07-01 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 7, no. 3, Jun80 | TX0000511114 | 1980-07-01 |
| U.S. News Washington business report | v. 2, no. 7, Jul80 | TX0000511115 | 1980-07-01 |
| The U.S. News Washington letter | v. 6, no. 26, 27Jun80 | TX0000511116 | 1980-07-01 |
| The U.S. News Washington letter | v. 6, no. 27, 3Jul80 | TX0000511112 | 1980-07-09 |
| U.S. News & World Report | v. 89, no. 2, 14Jul80 | TX0000511106 | 1980-07-10 |
| The U.S. News Washington letter | v. 6, no. 28, 11Jul80 | TX0000518617 | 1980-07-14 |
| U.S. News & World Report | v. 89, no. 3, 21Jul80 | TX0000518618 | 1980-07-14 |
| U.S. News & World Report | v. 89, no. 4, 28Jul80 | TX0000518619 | 1980-07-21 |
| The U.S. News Washington letter | v. 6, no. 29, 18Jul80 | TX0000521911 | 1980-07-23 |
| U.S. News Washington business report | v. 2, no. 8, Aug80 | TX0000526380 | 1980-07-25 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 6, no. 30, 25Jul80 | TX0000526382 | 1980-07-25 |
| U.S. News & World Report | v. 89, no. 5, 4Aug80 | TX0000526383 | 1980-07-25 |
| U.S. News & World Report | v. 89, no. 6, 11Aug80 | TX0000518089 | 1980-08-04 |
| The U.S. News Washington letter | v. 6, no. 31, 1Aug80 | TX0000538367 | 1980-08-04 |
| The U.S. News Washington letter | v. 6, no. 32, 8Aug80 | TX0000526381 | 1980-08-11 |
| U.S. News & World Report | v. 89, no. 7, 18Aug80 | TX0000526605 | 1980-08-14 |
| U.S. News & World Report | v. 89, no. 8, 25Aug80 | TX0000536758 | 1980-08-19 |
| The U.S. News Washington letter | v. 6, no. 33, 15Aug80 | TX0000539391 | 1980-08-19 |
| U.S. News & World Report | v. 89, no. 9, 1Sep80 | TX0000538368 | 1980-08-26 |
| The U.S. News Washington letter | v. 6, no. 34, 22Aug80 | TX0000539390 | 1980-08-26 |
| The U.S. News Washington letter | v. 6, no. 22Aug80 | TX0000547246 | 1980-09-05 |
| The U.S. News Washington letter | v. 6, no. 36, 5Sep80 | TX0000547247 | 1980-09-08 |
| U.S. News & World Report | v. 89, no. 11, 15Sep80 | TX0000547248 | 1980-09-08 |
| U.S. News & World Report | v. 89, no. 10, 8Sep80 | TX0000545918 | 1980-09-10 |
| The U.S. News Washington letter | v. 6, no. 37, 12Sep80 | TX0000554073 | 1980-09-19 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & World Report | v. 89 (called 90), no. 12, 22Sep80 | TX0000554074 | 1980-09-19 |
| U.S. News & World Report | v. 89, no. 13. 29Sep80 | TX0000554075 | 1980-09-22 |
| The U.S. News Washington letter | v. 6. no. 38, 19Sep80 | TX0000559187 | 1980-09-22 |
| U.S. News & World Report | v. 89, no. 14, 6Oct80 | TX0000554076 | 1980-09-30 |
| The U.S. News Washington letter | v. 6, no. 39. 26Sep80 | TX0000553588 | 1980-10-02 |
| U.S. News & world report | v. 89, no. 15, 13Oct80 | TX0000751518 | 1980-10-02 |
| U.S. News Washington business report | v. 2, no. 10. Oct80 | TX0000559188 | 1980-10-06 |
| The U.S. News Washington letter | v. 6. no. 41, 10Oct80 | TX0000559189 | 1980-10-07 |
| U.S. News & World Report | v. 89, no. 16, 20Oct80 | TX0000559190 | 1980-10-07 |
| The U.S. News Washington letter | v. 6, no. 40, 3Oct80 | TX0000575035 | 1980-10-07 |
| The U.S. News Washington letter | v. 6, no. 42, 17Oct80 | TX0000564220 | 1980-10-20 |
| U.S. News & World Report | v. 89. no. 17. 27Oct80 | TX0000571534 | 1980-10-20 |
| The U.S. News Washington letter | v. 6. no. 43, 24Oct80 | TX0000594693 | 1980-10-27 |
| U.S. News Washington business report | v. 2. no. 11, Nov80 | TX0000594694 | 1980-10-27 |
| U.S. News & World Report | v. 89, no. 18, 3Nov80 | TX0000594695 | 1980-10-27 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 7, no. 5, Oct80 | TX0000576450 | 1980-10-29 |
| The U.S. News Washington letter | v. 6, no. 44, 31Oct80 | TX0000576451 | 1980-10-29 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 7, no. 4, Aug80 | TX0000603985 | 1980-11-03 |
| U.S. News & World Report | v. 89, no. 19, 10Nov80 | TX0000603986 | 1980-11-03 |
| The U.S. News Washington letter | v. 6, no. 45, 5Nov80 | TX0000582747 | 1980-11-06 |
| The U.S. News Washington letter | v. 6, no. 46, 14Nov80 | TX0000635677 | 1980-11-12 |
| U.S. News & World Report | v. 89, no. 21, 24Nov80 | TX0000666280 | 1980-11-12 |
| U.S. News & World Report | v. 89, no. 23, 8Dec80 | TX0000588566 | 1980-11-24 |
| U.S. News Washington business report | v. 2, no. 12, Dec80 | TX0000666277 | 1980-11-25 |
| The U.S. News Washington letter | v. 6, no. 47, 21Nov80 | TX0000666278 | 1980-11-25 |
| The U.S. News Washington letter | v. 6, no. 48, 28Nov80 | TX0000583181 | 1980-11-26 |
| U.S. News & World Report | v. 89, no. 20, 17Nov80 | TX0000599814 | 1980-11-29 |
| The U.S. News Washington letter | v. 6, no. 49, 5Dec80 | TX0000597001 | 1980-12-09 |
| U.S. News & World Report | v. 89, no. 24, 15Dec80 | TX0000603984 | 1980-12-09 |
| U.S. News & World Report | v. 89, no. 25, 22Dec80 | TX0000627285 | 1980-12-16 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 6, no. 35, 29Aug80 | TX0000614464 | 1980-12-22 |
| The U.S. News Washington letter | v. 6, no. 50, 12Dec80 | TX0000618476 | 1980-12-22 |
| The U.S. News Washington letter | v. 6, no. 51, 19Dec80 | TX0000614462 | 1980-12-23 |
| U.S. News & World Report | v. 89, no. 26, 29Dec80-5Jan81 | TX0000618474 | 1980-12-23 |
| U.S. News Washington business report | v. 3, no. 1, Jan81 | TX0000614463 | 1980-12-24 |
| The U.S. News Washington letter | v. 6, no. 52, 26Dec80 | TX0000618475 | 1980-12-30 |
| U.S. News & World Report | v. 90, no. 1, 12Jan81 | TX0000693817 | 1980-12-30 |
| The U.S. News Washington letter | v. 7, no. 1, 2Jan81 | TX0000693818 | 1980-12-30 |
| The U.S. News Washington letter | v. 7, no. 2, 9Jan81 | TX0000635676 | 1981-01-12 |
| U.S. News & World Report | v. 90, no. 2, 19Jan81 | TX0000636748 | 1981-01-12 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 7, no. 6, Dec80 | TX0000636749 | 1981-01-12 |
| The U.S. News Washington letter | v. 7, no. 3, 16Jan81 | TX0000627283 | 1981-01-21 |
| U.S. News & World Report | v. 90, no. 3, 26Jan81 | TX0000627284 | 1981-01-21 |
| U.S. News & World Report | v. 90, no. 4, 2Feb81 | TX0000635675 | 1981-01-26 |
| U.S. News Washington business report | v. 3, no. 2, Feb81 | TX0000636753 | 1981-01-28 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 7, no. 4, 23Jan81 | TX0000636752 | 1981-01-30 |
| U.S. News & World Report | v. 90, no. 5, 9Feb81 | TX0000636750 | 1981-02-03 |
| The U.S. News Washington letter | v. 7, no. 5, 30Jan81 | TX0000636754 | 1981-02-03 |
| U.S. News & World Report | v. 90, no. 6, 16Feb81 | TX0000636751 | 1981-02-09 |
| The U.S. News Washington letter | v. 7, no. 6, 6Feb81 | TX0000644912 | 1981-02-09 |
| U.S. News & World Report | v. 90, no. 7, 23Feb81 | TX0000644911 | 1981-02-18 |
| The U.S. News Washington letter | v. 7, no. 7, 13Feb81 | TX0000661184 | 1981-02-18 |
| The U.S. News Washington letter | v. 7, no. 8, 20Feb81 | TX0000635673 | 1981-02-23 |
| U.S. News & World Report | v. 90, no. 8, 2Mar81 | TX0000635674 | 1981-02-23 |
| U.S. News & World Report | v. 90, no. 9, 9Mar81 | TX0000641630 | 1981-03-02 |
| The U.S. News Washington letter | v. 7, no. 9, 27Feb81 | TX0000647088 | 1981-03-02 |
| U.S. News Washington business report | v. 3, no. 3, Mar81 | TX0000647089 | 1981-03-02 |
| Wine and spirits marketing bulletin :index. | Feb81 | TX0000644741 | 1981-03-09 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 8, no. 1, Feb81 | TX0000644742 | 1981-03-09 |
| The U.S. News Washington letter | v. 7, no. 10, 6Mar81 | TX0000644743 | 1981-03-09 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & World Report | v. 90, no. 10, 16Mar81 | TX0000644744 | 1981-03-09 |
| The U.S. News Washington letter | v. 7, no. 11, 13Mar81 | TX0000651968 | 1981-03-16 |
| U.S. News & World Report | v. 90, no. 11, 23Mar81 | TX0000651969 | 1981-03-16 |
| U.S. News & World Report | v. 90, no. 12, 30Mar81 | TX0000661183 | 1981-03-23 |
| The U.S. News Washington letter | v. 7, no. 12, 20Mar81 | TX0000666279 | 1981-03-23 |
| U.S. News Washington business report | v. 3, no. 4, Apr81 | TX0000662987 | 1981-03-30 |
| The U.S. News Washington letter | v. 7, no. 13, 27Mar81 | TX0000662988 | 1981-03-30 |
| U.S. News & World Report | v. 90, no. 13, 6Apr81 | TX0000662989 | 1981-03-30 |
| The U.S. News Washington letter | v. 7, no. 14, 3Apr81 | TX0000685475 | 1981-04-08 |
| U.S. News & World Report | v. 90, no. 14, 13Apr81 | TX0000685476 | 1981-04-08 |
| The U.S. News Washington letter | v. 7, no. 15, 10Apr81 | TX0000675058 | 1981-04-14 |
| U.S. News & World Report | v. 90, no. 15, 20Apr81 | TX0000675059 | 1981-04-14 |
| The U.S. News Washington letter | v. 7, no. 16, 17Apr81 | TX0000675057 | 1981-04-21 |
| U.S. News & World Report | v. 90, no. 16, 27Apr81 | TX0000685478 | 1981-04-21 |
| The U.S. News Washington letter | v. 7, no. 17, 24Apr81 | TX0000678518 | 1981-04-28 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News Washington business report | v. 3, no. 5, May81 | TX0000678519 | 1981-04-28 |
| U.S. News & World Report | v. 90, no. 17, 4May81 | TX0000678520 | 1981-04-28 |
| U.S. News & World Report | v. 90, no. 18, 11May81 | TX0000685477 | 1981-05-06 |
| The U.S. News Washington letter | v. 7, no. 1May81 | TX0000704500 | 1981-05-06 |
| The U.S. News Washington letter | v. 7, no. 19, 8May81 | TX0000713611 | 1981-05-12 |
| U.S. News & World Report | v. 90, no. 19, 18May81 | TX0000713612 | 1981-05-12 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 8, no. 2, Apr81 | TX0000713613 | 1981-05-12 |
| U.S. News & World Report | v. 90, no. 20, 25May81 | TX0000704961 | 1981-05-19 |
| The U.S. News Washington letter | v. 7, no. 20, 15May81 | TX0000704970 | 1981-05-19 |
| The U.S. News Washington letter | v. 7, no. 21, 22May81 | TX0000709587 | 1981-05-27 |
| U.S. News & World Report | v. 90, no. 21, 1Jun81 | TX0000709592 | 1981-05-27 |
| U.S. News & World Report | v. 90, no. 22, 8Jun81 | TX0000716410 | 1981-06-01 |
| The U.S. News Washington letter | v. 7, no. 22, 29May81 | TX0000716412 | 1981-06-01 |
| U.S. News Washington business report | v. 3, no. 6, Jun81 | TX0000716413 | 1981-06-01 |
| The U.S. News Washington letter | v. 7, no. 23, 5Jun81 | TX0000718193 | 1981-06-08 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 90, no. 23, 15Jun81 | TX0000723214 | 1981-06-08 |
| The U.S. News Washington letter | v. 7, no. 24, 12Jun81 | TX0000715168 | 1981-06-16 |
| U.S. News & World Report | v. 90, no. 24, 22Jun81 | TX0000715169 | 1981-06-16 |
| U.S. News & World Report | v. 90, no. 25, 29Jun81 | TX0000720053 | 1981-06-22 |
| The U.S. News Washington letter | v. 7, no. 25, 19Jun81 | TX0000732588 | 1981-06-22 |
| U.S. News Washington business report | v. 3, no. 7, Jul81 | TX0000716478 | 1981-06-30 |
| U.S. News & World Report | v. 91, no. 1, 6Jul81 | TX0000718860 | 1981-06-30 |
| The U.S. News Washington letter | v. 7, no. 26, 26Jun81 | TX0000721041 | 1981-06-30 |
| The U.S. News Washington letter | v. 7, no. 23Jun81 | TX0000721071 | 1981-06-30 |
| U.S. News & World Report | v. 91, no. 2, 13Jul81 | TX0000718668 | 1981-07-06 |
| The U.S. News Washington letter | v. 7, no. 27, 2Jul81 | TX0000720169 | 1981-07-06 |
| The U.S. News Washington letter | v. 7, no. 28, 10Jul81 | TX0000734029 | 1981-07-13 |
| U.S. News & world report | v. 91, no. 3, 20Jul81 | TX0000735735 | 1981-07-13 |
| The U.S. News Washington letter | v. 7, no. 29, 17Jul81 | TX0000731528 | 1981-07-21 |
| U.S. News & world report | v. 91, no. 4, 27Jul81 | TX0000735736 | 1981-07-21 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 8, no. 3, Jun81 | TX0000740538 | 1981-07-24 |
| U.S. News Washington business report | v. 3. no. 8, Aug81 | TX0000744309 | 1981-07-24 |
| U.S. News & world report | v. 91, no. 5, 3Aug81 | TX0000739660 | 1981-07-28 |
| The U.S. News Washington letter | v. 7, no. 30, 24Jul81 | TX0000739654 | 1981-07-29 |
| U.S. News & world report | v. 87, no. 12, 17Sep79 | TX0000751516 | 1981-07-30 |
| U.S. News & world report | v. 89, no. 22, 1Dec80 | TX0000751517 | 1981-07-30 |
| U.S. News Washington business report | v. 2, no. 9, Sep80 | TX0000827112 | 1981-07-30 |
| The U.S. News Washington letter | v. 7, no. 31, 31Jul81 | TX0000743087 | 1981-08-03 |
| U.S. News & world report | v. 91, no. 6, 10Aug81 | TX0000753808 | 1981-08-03 |
| The U.S. News Washington letter | v. 7, no. 32, 7Aug81 | TX0000744702 | 1981-08-10 |
| U.S. News & world report | v. 91, no. 7, 17Aug81 | TX0000878989 | 1981-08-12 |
| The U.S. News Washington letter | v. 7, no. 33, 14Aug81 | TX0000750311 | 1981-08-17 |
| U.S. News & world report | v. 91, no. 8, 24Aug81 | TX0000750312 | 1981-08-17 |
| U.S. News & world report | v. 91, no. 9, 31Aug81 | TX0000758131 | 1981-08-24 |
| U.S. News Washington business report | v. 3, no. 9, Sep81 | TX0000758143 | 1981-08-24 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 7, no. 35, 28Aug81 | TX0000755729 | 1981-08-31 |
| U.S. News & world report | v. 91, no. 10, 7Sep81 | TX0000755730 | 1981-08-31 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 8, no. 4, Aug81 | TX0000771437 | 1981-09-04 |
| U.S. News & world report | v. 91, no. 11, 14Sep81 | TX0000764091 | 1981-09-08 |
| The U.S. News Washington letter | v. 7, no. 36, 4Sep81 | TX0000764092 | 1981-09-08 |
| U.S. News & world report | v. 91, no. 12, 21Sep81 | TX0000765521 | 1981-09-14 |
| The U.S. News Washington letter | v. 7, no. 11Sep81 | TX0000765525 | 1981-09-14 |
| The U.S. News Washington letter | v. 7, no. 37, 11Sep81 | TX0000767106 | 1981-09-14 |
| The U.S. News Washington letter | v. 7, no. 34, 21Aug81 | TX0000769335 | 1981-09-16 |
| U.S. News & world report | v. 91, no. 13, 28Sep81 | TX0000770581 | 1981-09-22 |
| The U.S. News Washington letter | v. 7, no. 38, 18Sep81 | TX0000768156 | 1981-09-23 |
| U.S. News & world report | v. 91, no. 14, 5Oct81 | TX0000776448 | 1981-09-28 |
| U.S. News Washington business report | v. 3, no. 10, Oct81 | TX0000779298 | 1981-09-28 |
| The U.S. News Washington letter | v. 7, no. 39, 25Sep81 | TX0000787994 | 1981-09-28 |
| The U.S. News Washington letter | v. 7, no. 40, 2Oct81 | TX0000788946 | 1981-10-05 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 91, no. 15, 12Oct81 | TX0000792873 | 1981-10-05 |
| U.S. News & world report | v. 91, no. 16, 19Oct81 | TX0000784518 | 1981-10-14 |
| The U.S. News Washington letter | v. 7, no. 41, 9Oct81 | TX0000784524 | 1981-10-14 |
| The U.S. News Washington letter | v. 7, no. 15Oct81 | TX0000785319 | 1981-10-20 |
| U.S. News & world report | v. 91, no. 17, 26Oct81 | TX0000785323 | 1981-10-20 |
| The U.S. News Washington letter | v. 7, no. 42, 16Oct81 | TX0000785547 | 1981-10-20 |
| The U.S. News Washington letter | v. 7, no. 43, 23Oct81 | TX0000785821 | 1981-10-26 |
| U.S. News & world report | v. 91, no. 18, 2Nov81 | TX0000789916 | 1981-10-26 |
| U.S. News Washington business report | v. 3, no. 11, Nov81 | TX0000800463 | 1981-10-26 |
| U.S. News & world report | v. 91, no. 19, 9Nov81 | TX0000790905 | 1981-11-02 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 8, no. 5, Oct81 | TX0000798469 | 1981-11-02 |
| The U.S. News Washington letter | v. 7, no. 44, 30Oct81 | TX0000801022 | 1981-11-02 |
| U.S. News & world report | v. 91, no. 20, 16Nov81 | TX0000801378 | 1981-11-10 |
| The U.S. News Washington letter | v. 7, no. 45, 6Nov81 | TX0000867593 | 1981-11-10 |
| U.S. News & world report | v. 91, no. 21, 23Nov81 | TX0000804883 | 1981-11-16 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 7, no. 46, 13Nov81 | TX0000805162 | 1981-11-16 |
| The U.S. News Washington letter | v. 7, no. 47, 20Nov81 | TX0000802261 | 1981-11-23 |
| U.S. News & world report | v. 91, no. 22, 30Nov81 | TX0000827113 | 1981-11-23 |
| U.S. News & world report | v. 91, no. 23, 7Dec81 | TX0000807765 | 1981-12-01 |
| U.S. News Washington business report | v. 3, no. 12, Dec81 | TX0000807778 | 1981-12-01 |
| The U.S. News Washington letter | v. 7, no. 48, 27Nov81 | TX0000807779 | 1981-12-01 |
| The U.S. News Washington letter | v. 7, no. 49, 4Dec81 | TX0000808899 | 1981-12-07 |
| U.S. News & world report | v. 91, no. 24, 14Dec81 | TX0000819123 | 1981-12-07 |
| U.S. News & world report | v. 91, no. 25, 21Dec81 | TX0000826946 | 1981-12-15 |
| The U.S. News Washington letter | v. 7, no. 50, 11Dec81 | TX0000826966 | 1981-12-15 |
| The U.S. News Washington letter | v. 7, no. 51, 18Dec81 | TX0000819097 | 1981-12-21 |
| U.S. News & world report | v. 91, no. 26, 28Dec81-4Jan82 | TX0000819110 | 1981-12-21 |
| The U.S. News Washington letter | v. 7, no. 52, 23Dec81 | TX0000820129 | 1981-12-28 |
| U.S. News Washington business report | v. 4, no. 1, Jan82 | TX0000820130 | 1981-12-28 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 8, no. 6, Dec81 | TX0000847069 | 1981-12-28 |

| Title | Volume / Edition | Copyright | Registration Date |
| --- | --- | --- | --- |
| The U.S. News Washington letter | v. 7, no. 53, 30Dec81 | TX0000846686 | 1982-01-04 |
| U.S. News & world report | v. 92, no. 1, 11Jan82 | TX0000867797 | 1982-01-04 |
| The U.S. News Washington letter | v. 8, no. 1, 8Jan82 | TX0000834729 | 1982-01-12 |
| U.S. News & world report | v. 92, no. 2, 18Jan82 | TX0000845012 | 1982-01-12 |
| U.S. News & world report | v. 92, no. 3, 25Jan82 | TX0000835576 | 1982-01-18 |
| The U.S. News Washington letter | v. 8, no. 2, 15Jan82 | TX0000843005 | 1982-01-18 |
| The U.S. News Washington letter | v. 8, no. 3, 22Jan82 | TX0000844362 | 1982-01-27 |
| U.S. News Washington business report | v. 4, no. 2, Feb82 | TX0000861195 | 1982-01-27 |
| The U.S. News Washington letter | v. 8, no. 4, 29Jan82 | TX0000841912 | 1982-02-01 |
| U.S. News & world report | v. 92, no. 5, 8Feb82 | TX0000843549 | 1982-02-01 |
| The U.S. News Washington letter | v. 8, no. 5, 5Feb82 | TX0000845058 | 1982-02-05 |
| U.S. News & world report | v. 92, no. 6, 15Feb82 | TX0000862682 | 1982-02-05 |
| The U.S. News Washington letter | v. 8, no. 6, 12Feb82 | TX0000846649 | 1982-02-16 |
| U.S. News & world report | v. 92, no. 7, 22Feb82 | TX0000846650 | 1982-02-16 |
| U.S. News & world report | v. 92, no. 8, 1Mar82 | TX0000850436 | 1982-02-22 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 8, no. 17Feb82, suppl | TX0000854657 | 1982-02-25 |
| The U.S. News Washington letter | v. 8, no. 7, 19Feb82 | TX0000854658 | 1982-02-25 |
| U.S. News & world report | v. 92, no. 9, 8Mar82 | TX0000862637 | 1982-03-02 |
| The U.S. News Washington letter | v. 8, no. 8, 26Feb82 | TX0000862643 | 1982-03-02 |
| U.S. News Washington business report | v. 4, no. 3, Mar82 | TX0000862644 | 1982-03-02 |
| The U.S. News Washington letter | v. 8, no. 9, 5Mar82 | TX0000869926 | 1982-03-08 |
| U.S. News & world report | v. 92, no. 10, 15Mar82 | TX0000871076 | 1982-03-08 |
| The U.S. News Washington letter | v. 8, no. 10, 12Mar82 | TX0000865692 | 1982-03-15 |
| U.S. News & world report | v. 92, no. 11, 22Mar82 | TX0000866231 | 1982-03-15 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 9, no. 1, Feb82 | TX0000866298 | 1982-03-15 |
| Wine and spirits marketing bulletin. Index. | 1981 | TX0000871429 | 1982-03-15 |
| U.S. News & world report | v. 92, no. 12, 29Mar82 | TX0000867633 | 1982-03-19 |
| The U.S. News Washington letter | v. 8, no. 11, 19Mar82 | TX0000875092 | 1982-03-22 |
| U.S. News Washington business report | v. 4, no. 4, Apr82 | TX0000878068 | 1982-03-29 |
| The U.S. News Washington letter | v. 8, no. 12, 26Mar82 | TX0000878069 | 1982-03-29 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 92, no. 13, 5Apr82 | TX0000878112 | 1982-03-29 |
| The U.S. News Washington letter | v. 8, no. 24Mar82, suppl | TX0000878358 | 1982-03-29 |
| The U.S. News Washington letter | v. 8, no. 13, 2Apr82 | TX0000888689 | 1982-04-07 |
| U.S. News & world report | v. 92, no. 14, 12Apr82 | TX0000889357 | 1982-04-09 |
| The U.S. News Washington letter | v. 8, no. 14, 9Apr82 | TX0000888557 | 1982-04-13 |
| U.S. News & world report | v. 92, no. 15, 19Apr82 | TX0000889588 | 1982-04-13 |
| The U.S. News Washington letter | v. 8, no. 15, 16Apr82 | TX0000888594 | 1982-04-23 |
| U.S. News & world report | v. 92, no. 16, 26Apr82 | TX0000895668 | 1982-04-23 |
| U.S. News & world report | v. 92, no. 17, 3May82 | TX0000895109 | 1982-04-26 |
| U.S. News Washington business report | v. 4, no. 5, May82 | TX0000896015 | 1982-04-26 |
| The U.S. News Washington letter | v. 8, no. 16, 23Apr82 | TX0000896016 | 1982-04-26 |
| The U.S. News Washington letter | v. 8, no. 17, 30Apr82 | TX0000895628 | 1982-05-04 |
| U.S. News & world report | v. 92, no. 18, 10May82 | TX0000896017 | 1982-05-04 |
| U.S. News & world report | v. 92, no. 19, 17May82 | TX0000912367 | 1982-05-11 |
| The U.S. News Washington letter | v. 8, no. 18, 7May82 | TX0000912368 | 1982-05-11 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 8, no. 19, 14May82 | TX0000912369 | 1982-05-17 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 9, no. 2, Apr82 | TX0000912392 | 1982-05-17 |
| U.S. News & world report | v. 92, no. 20, 24May82 | TX0000912396 | 1982-05-17 |
| The U.S. News Washington letter | v. 8, no. 20, 21May82 | TX0000914422 | 1982-05-24 |
| U.S. News & world report | v. 92, no. 21, 31May82 | TX0000914423 | 1982-05-24 |
| U.S. News & world report | v. 92, no. 22, 7Jun82 | TX0000908652 | 1982-06-01 |
| The U.S. News Washington letter | v. 8, no. 26May82, suppl | TX0000908662 | 1982-06-01 |
| The U.S. News Washington letter | v. 8, no. 21, 28May82 | TX0000909112 | 1982-06-01 |
| The U.S. News Washington letter | v. 8, no. 22, 4Jun82 | TX0000912257 | 1982-06-07 |
| U.S. News & world report | v. 92, no. 23, 14Jun82 | TX0000918865 | 1982-06-07 |
| The U.S. News Washington letter | v. 8, no. 23, 11Jun82 | TX0000919907 | 1982-06-14 |
| U.S. News & world report | v. 92, no. 24, 21Jun82 | TX0000921954 | 1982-06-14 |
| U.S. News Washington business report | v. 4, no. 6, Jun82 | TX0000923645 | 1982-06-16 |
| U.S. News & world report | v. 92, no. 25, 28Jun82 | TX0000923592 | 1982-06-21 |
| The U.S. News Washington letter | v. 8, no. 24, 18Jun82 | TX0000923593 | 1982-06-21 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News Washington business report | v. 4, no. 7, Jul82 | TX0000935331 | 1982-06-29 |
| The U.S. News Washington letter | v. 8, no. 25, 25Jun82 | TX0000935332 | 1982-06-29 |
| U.S. News & world report | v. 93, no. 1, 5Jul82 | TX0000935333 | 1982-06-29 |
| The U.S. News Washington letter | v. 8, no. 26, 2Jul82 | TX0000923730 | 1982-07-06 |
| U.S. News & world report | v. 93, no. 2, 12Jul82 | TX0000932179 | 1982-07-06 |
| The U.S. News Washington letter | v. 8, no. 27, 9Jul82 | TX0000930553 | 1982-07-12 |
| U.S. News & world report | v. 93, no. 3, 19Jul82 | TX0000930554 | 1982-07-12 |
| The U.S. News Washington letter | v. 8, no. 28, 16Jul82 | TX0000940700 | 1982-07-19 |
| U.S. News & world report | v. 93, no. 4, 26Jul82 | TX0000941772 | 1982-07-19 |
| The U.S. News Washington letter | v. 8, no. 29, 23Jul82 | TX0000942605 | 1982-07-26 |
| U.S. News Washington business report | v. 4, no. 8, Aug82 | TX0000942606 | 1982-07-26 |
| U.S. News & world report | v. 93, no. 5, 2Aug82 | TX0000942607 | 1982-07-26 |
| U.S. News & world report | v. 93, no. 6, 9Aug82 | TX0000962111 | 1982-08-02 |
| The U.S. News Washington letter | v. 8, no. 30, 30Jul82 | TX0000962115 | 1982-08-02 |
| The U.S. News Washington letter | v. 8, no. 31, 6Aug82 | TX0000953364 | 1982-08-09 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 93, no. 7, 16Aug82 | TX0000963595 | 1982-08-09 |
| Muscles :the magic of motion | | TX0001015530 | 1982-08-11 |
| The U.S. News Washington letter | v. 8, no. 32, 13Aug82 | TX0000953866 | 1982-08-16 |
| U.S. News & world report | v. 93, no. 8, 23Aug82 | TX0000965024 | 1982-08-16 |
| U.S. News & world report | v. 93, no. 9, 30Aug82 | TX0000961171 | 1982-08-23 |
| The U.S. News Washington letter | v. 8, no. 33, 20Aug82 | TX0000961188 | 1982-08-23 |
| U.S. News Washington business report | v. 4, no. 9, Sep82 | TX0000973140 | 1982-08-30 |
| The U.S. News Washington letter | v. 8, no. 34, 27Aug82 | TX0000973141 | 1982-08-30 |
| U.S. News & world report | v. 93, no. 10, 6Sep82 | TX0000973142 | 1982-08-30 |
| U.S. News & world report | v. 93, no. 11, 13Sep82 | TX0000973086 | 1982-09-07 |
| The U.S. News Washington letter | v. 8, no. 35, 3Sep82 | TX0000975740 | 1982-09-07 |
| U.S. News & world report | v. 93, no. 12, 20Sep82 | TX0000982151 | 1982-09-14 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 9, no. 3, Jun82 | TX0000982414 | 1982-09-14 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 9, no. 4, Aug82 | TX0000982415 | 1982-09-14 |
| The U.S. News Washington letter | v. 8, no. 36, 10Sep82 | TX0000990459 | 1982-09-14 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 93, no. 13, 27Sep82 | TX0000982150 | 1982-09-21 |
| The U.S. News Washington letter | v. 8, no. 37, 17Sep82 | TX0000982688 | 1982-09-21 |
| U.S. News & world report | v. 93, no. 14, 4Oct82 | TX0000980330 | 1982-09-27 |
| The U.S. News Washington letter | v. 8, no. 38, 24Sep82 | TX0000980331 | 1982-09-29 |
| U.S. News Washington business report | v. 4, no. 10, Oct82 | TX0000982595 | 1982-09-29 |
| U.S. News & world report | v. 93, no. 15, 11Oct82 | TX0000987564 | 1982-10-04 |
| The U.S. News Washington letter | v. 8, no. 39, 1Oct82 | TX0000987646 | 1982-10-08 |
| The U.S. News Washington letter | v. 8, no. 40, 8Oct82 | TX0000987647 | 1982-10-12 |
| U.S. News & world report | v. 93, no. 16, 18Oct82 | TX0000989944 | 1982-10-12 |
| The U.S. News Washington letter | v. 8, no. 41, 15Oct82 | TX0000989883 | 1982-10-18 |
| U.S. News & world report | v. 93, no. 17, 25Oct82 | TX0000989884 | 1982-10-18 |
| The U.S. News Washington letter | v. 8, no. 42, 22Oct82 | TX0000996993 | 1982-10-18 |
| U.S. News & world report | v. 93, no. 18, 1Nov82 | TX0000990472 | 1982-10-25 |
| The U.S. News Washington letter | v. 8, no. 43, 29Oct82 | TX0000994548 | 1982-11-01 |
| U.S. News & world report | v. 93, no. 19, 8Nov82 | TX0000998729 | 1982-11-01 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News Washington business report | v. 4, no. 11, Nov82 | TX0001008773 | 1982-11-08 |
| The U.S. News Washington letter | v. 8, no. 44, 5Nov82 | TX0001008774 | 1982-11-08 |
| U.S. News & world report | v. 93, no. 20, 15Nov82 | TX0001009692 | 1982-11-08 |
| The U.S. News Washington letter | v. 8, no. 45, 12Nov82 | TX0001013768 | 1982-11-15 |
| U.S. News & world report | v. 93, no. 21, 22Nov82 | TX0001013769 | 1982-11-15 |
| Health & wealth guide. | | TX0001015398 | 1982-11-15 |
| The U.S. News Washington letter | v. 8, no. 46, 19Nov82 | TX0001009669 | 1982-11-22 |
| U.S. News & world report | v. 93, no. 22, 29Nov82 | TX0001101859 | 1982-11-22 |
| The U.S. News Washington letter | v. 8, no. 47, 26Nov82 | TX0001015199 | 1982-11-29 |
| U.S. News & world report | v. 93, no. 23, 6Dec82 | TX0001015370 | 1982-11-29 |
| The U.S. News Washington letter | v. 8, no. 48, 3Dec82 | TX0001016503 | 1982-12-06 |
| U.S. News & world report | v. 93, no. 24, 13Dec82 | TX0001016504 | 1982-12-06 |
| U.S. News Washington business report | v. 4, no. 12, Dec82 | TX0001017743 | 1982-12-07 |
| The U.S. News Washington letter | v. 8, no. 49, 10Dec82 | TX0001020135 | 1982-12-14 |
| U.S. News & world report | v. 93, no. 25, 20Dec82 | TX0001020140 | 1982-12-14 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| Skin :the human fabric | | TX0001037548 | 1982-12-14 |
| U.S. News & world report | v. 93, no. 26, 27Dec82-3Jan83 | TX0001030624 | 1982-12-20 |
| The U.S. News Washington letter | v. 8. no. 50, 17Dec82 | TX0001030635 | 1982-12-20 |
| The U.S. News Washington letter | v. 8, no. 51, 22Dec82 | TX0001033708 | 1982-12-28 |
| U.S. News & world report | v. 94, no. 1, 10Jan83 | TX0001062814 | 1983-01-03 |
| U.S. News Washington business report | v. 5. no. 1, Jan83 | TX0001063494 | 1983-01-03 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 9. no. 5, Oct82 | TX0001063512 | 1983-01-03 |
| The U.S. News Washington letter | v. 8. no. 52, 29Dec82 | TX0001063513 | 1983-01-03 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 9, no. 6, Dec82 | TX0001063514 | 1983-01-03 |
| U.S. News & world report | v. 92, no. 4, 1Feb82 | TX0001076645 | 1983-01-04 |
| U.S. News & world report | v. 94, no. 2, 17Jan83 | TX0001039915 | 1983-01-10 |
| The U.S. News Washington letter | v. 9. no. 1, 7Jan83 | TX0001053041 | 1983-01-11 |
| U.S. News & world report | v. 94, no. 3, 24Jan83 | TX0001039775 | 1983-01-18 |
| The U.S. News Washington letter | v. 9, no. 2, 14Jan83 | TX0001039784 | 1983-01-18 |
| U.S. News & world report | v. 94, no. 4, 31Jan83 | TX0001044808 | 1983-01-24 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 9, no. 3, 21Jan83 | TX0001062605 | 1983-01-24 |
| U.S. News & world report | v. 94, no. 5, 7Feb83 | TX0001060793 | 1983-01-31 |
| U.S. News Washington business report | v. 5, no. 2, Feb83 | TX0001060794 | 1983-01-31 |
| The U.S. News Washington letter | v. 9, no. 4, 28Jan83 | TX0001060795 | 1983-01-31 |
| U.S. News & world report | v. 94, no. 6, 14Feb83 | TX0001068391 | 1983-02-07 |
| The U.S. News Washington letter | v. 9, no. 5, 4Feb83 | TX0001083662 | 1983-02-07 |
| The U.S. News Washington letter | v. 9, no. 6, 11Feb83 | TX0001113550 | 1983-02-15 |
| U.S. News & world report | v. 94, no. 7, 21Feb83 | TX0001062261 | 1983-02-18 |
| The U.S. News Washington letter | v. 9, no. 7, 18Feb83 | TX0001065494 | 1983-02-22 |
| U.S. News & world report | v. 94, no. 8, 28Feb83 | TX0001065495 | 1983-02-22 |
| U.S. News Washington business report | v. 5, no. 3, Mar83 | TX0001064779 | 1983-02-28 |
| U.S. News & world report | v. 94, no. 9, 7Mar83 | TX0001065497 | 1983-02-28 |
| The U.S. News Washington letter | v. 9, no. 8, 25Feb83 | TX0001079747 | 1983-02-28 |
| The U.S. News Washington letter | v. 9, no. 9, 4Mar83 | TX0001082302 | 1983-03-07 |
| U.S. News & world report | v. 94, no. 10, 14Mar83 | TX0001102033 | 1983-03-10 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 9, no. 10, 11Mar83 | TX0001116967 | 1983-03-15 |
| U.S. News & world report | v. 94, no. 11, 21Mar83 | TX0001089280 | 1983-03-16 |
| U.S. News & world report | v. 94, no. 12, 28Mar83 | TX0001099907 | 1983-03-22 |
| The U.S. News Washington letter | v. 9, no. 11, 18Mar83 | TX0001102214 | 1983-03-22 |
| U.S. News & world report | v. 94, no. 13, 4Apr83 | TX0001101234 | 1983-03-25 |
| U.S. News Washington business report | v. 5, no. 4, Apr83 | TX0001098553 | 1983-03-29 |
| The U.S. News Washington letter | v. 9, no. 12, 25Mar83 | TX0001101237 | 1983-04-01 |
| U.S. News & world report | v. 94, no. 14, 11Apr83 | TX0001089185 | 1983-04-05 |
| The U.S. News Washington letter | v. 9, no. 13, 1Apr83 | TX0001114609 | 1983-04-05 |
| U.S. News & world report | v. 94, no. 15, 18Apr83 | TX0001091226 | 1983-04-12 |
| The U.S. News Washington letter | v. 9, no. 14, 8Apr83 | TX0001091248 | 1983-04-12 |
| U.S. News & world report | v. 94, no. 16, 25Apr83 | TX0001111512 | 1983-04-18 |
| The U.S. News Washington letter | v. 9, no. 15, 15Apr83 | TX0001111516 | 1983-04-18 |
| U.S. News & world report | v. 94, no. 17, 2May83 | TX0001123799 | 1983-04-26 |
| The U.S. News Washington letter | v. 9, no. 18, 6May83 | TX0001134327 | 1983-05-10 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| Wine and spirits marketing bulletin. Index. | 1982 | TX0001124066 | 1983-05-16 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 10, no. 2, Apr83 | TX0001124067 | 1983-05-16 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 10, no. 1, Feb83 | TX0001124068 | 1983-05-16 |
| U.S. News & world report | v. 94, no. 20, 23May83 | TX0001124103 | 1983-05-16 |
| U.S. News Washington business report | v. 5, no. 5, May83 | TX0001124846 | 1983-05-16 |
| The U.S. News Washington letter | v. 9, no. 17, 29Apr83 | TX0001124855 | 1983-05-16 |
| The U.S. News Washington letter | v. 9, no. 16, 22Apr83 | TX0001125124 | 1983-05-16 |
| U.S. News & world report | v. 94, no. 18, 9May83 | TX0001126066 | 1983-05-16 |
| The U.S. News Washington letter | v. 9, no. 19, 13May83 | TX0001128427 | 1983-05-16 |
| U.S. News & world report | v. 94, no. 19, 16May83 | TX0001132732 | 1983-05-16 |
| The U.S. News Washington letter | v. 9, no. 11May83, suppl | TX0001162314 | 1983-05-16 |
| U.S. News & world report | v. 94, no. 21, 30May83 | TX0001119854 | 1983-05-23 |
| The U.S. News Washington letter | v. 9, no. 20, 20May83 | TX0001133498 | 1983-05-23 |
| U.S. News Washington business report | v. 5, no. 6, Jun83 | TX0001133470 | 1983-06-02 |
| U.S. News & world report | v. 94, no. 22, 6Jun83 | TX0001134246 | 1983-06-02 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 9, no. 21, 27May83 | TX0001134253 | 1983-06-02 |
| The U.S. News Washington letter | v. 9, no. 22, 3Jun83 | TX0001131065 | 1983-06-06 |
| U.S. News & world report | v. 94, no. 23, 13Jun83 | TX0001149047 | 1983-06-06 |
| The U.S. News Washington letter | v. 9, no. 23, 10Jun83 | TX0001144558 | 1983-06-14 |
| U.S. News & world report | v. 94, no. 24, 20Jun83 | TX0001149050 | 1983-06-14 |
| U.S. News & world report | v. 94, no. 25, 27Jun83 | TX0001140694 | 1983-06-20 |
| The U.S. News Washington letter | v. 9, no. 24, 17Jun83 | TX0001141939 | 1983-06-20 |
| The U.S. News Washington letter | v. 9, no. 25, 24Jun83 | TX0001154969 | 1983-06-27 |
| U.S. News & world report | v. 95, no. 1, 4Jul83 | TX0001169740 | 1983-06-27 |
| U.S. News & world report | v. 95, no. 2, 11Jul83 | TX0001153978 | 1983-07-06 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 10, no. 3, Jun83 | TX0001154903 | 1983-07-06 |
| U.S. News & world report | v. 95, no. 3, 18Jul83 | TX0001157853 | 1983-07-11 |
| The U.S. News Washington letter | v. 9, no. 27, 8Jul83 | TX0001157854 | 1983-07-11 |
| U.S. News Washington business report | v. 5, no. 7, Jul83 | TX0001163248 | 1983-07-11 |
| The U.S. News Washington letter | v. 9, no. 26, 1Jul83 | TX0001163249 | 1983-07-11 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 95, no. 4, 25Jul83 | TX0001167508 | 1983-07-18 |
| The U.S. News Washington letter | v. 9, no. 28, 15Jul83 | TX0001172558 | 1983-07-18 |
| U.S. News & world report | v. 95, no. 5, 1Aug83 | TX0001165835 | 1983-07-25 |
| The U.S. News Washington letter | v. 9, no. 29, 22Jul83 | TX0001166026 | 1983-07-25 |
| U.S. News & world report | v. 95, no. 6, 8Aug83 | TX0001175174 | 1983-08-01 |
| The U.S. News Washington letter | v. 9, no. 30, 29Jul83 | TX0001195859 | 1983-08-01 |
| The U.S. News Washington letter | v. 9, no. 31, 5Aug83 | TX0001195860 | 1983-08-08 |
| U.S. News & world report | v. 95, no. 7, 15Aug83 | TX0001195968 | 1983-08-08 |
| U.S. News & world report | v. 95, no. 8, 22Aug83 | TX0001169731 | 1983-08-15 |
| The U.S. News Washington letter | v. 9, no. 32, 12Aug83 | TX0001169732 | 1983-08-15 |
| U.S. News Washington business report | v. 5, no. 8, Aug83 | TX0001176326 | 1983-08-15 |
| U.S. News & world report | v. 95, no. 9, 29Aug83 | TX0001196221 | 1983-08-22 |
| The U.S. News Washington letter | v. 9, no. 33 (called 34), 19Aug83 | TX0001196222 | 1983-08-22 |
| The U.S. News Washington letter | v. 9, no. 36, 9Sep83 | TX0001202596 | 1983-09-13 |
| The U.S. News Washington letter | v. 9, no. 35, 2Sep83 | TX0001202597 | 1983-09-13 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 9, no. 34, 26Aug83 | TX0001202598 | 1983-09-13 |
| The U.S. News Washington letter | v. 9. no. 38. 23Sep83 | TX0001199775 | 1983-09-26 |
| U.S. News Washington business report | v. 5. no. 9, Sep83 | TX0001199776 | 1983-09-26 |
| U.S. News & world report | v. 95, no. 13, 26Sep83 | TX0001199777 | 1983-09-26 |
| The U.S. News Washington letter | v. 9, no. 37. 16Sep83 | TX0001199778 | 1983-09-26 |
| U.S. News & world report | v. 95, no. 12, 19Sep83 | TX0001199780 | 1983-09-26 |
| U.S. News & world report | v. 95, no. 14, 3Oct83 | TX0001199781 | 1983-09-26 |
| U.S. News & world report | v. 95, no. 10, 5Sep83 | TX0001199782 | 1983-09-26 |
| U.S. News & world report | v. 95. no. 11, 12Sep83 | TX0001204021 | 1983-09-26 |
| The U.S. News Washington letter | v. 9, no. 14Sep83, suppl | TX0001204074 | 1983-09-26 |
| U.S. News & world report | v. 95, no. 15, 10Oct83 | TX0001216005 | 1983-10-04 |
| The U.S. News Washington letter | v. 9. no. 39. 30Sep83 | TX0001216061 | 1983-10-04 |
| U.S. News & world report | v. 95, no. 16. 17Oct83 | TX0001231903 | 1983-10-12 |
| The U.S. News Washington letter | v. 9. no. 40. 7Oct83 | TX0001231904 | 1983-10-12 |
| U.S. News Washington business report | v. 5. no. 10, Oct83 | TX0001231905 | 1983-10-12 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 9, no. 41, 14Oct83 | TX0001221811 | 1983-10-17 |
| U.S. News & world report | v. 95, no. 17. 24Oct83 | TX0001234739 | 1983-10-18 |
| U.S. News & world report | v. 95, no. 18. 31Oct83 | TX0001236038 | 1983-10-24 |
| The U.S. News Washington letter | v. 9, no. 42, 21Oct83 | TX0001236040 | 1983-10-24 |
| U.S. News Washington business report | v. 5, no. 11, Nov83 | TX0001236041 | 1983-10-24 |
| U.S. News & world report | v. 95, no. 19, 7Nov83 | TX0001221045 | 1983-11-01 |
| The U.S. News Washington letter | v. 9, no. 43, 28Oct83 | TX0001221055 | 1983-11-01 |
| U.S. News & world report | v. 95, no. 20. 14Nov83 | TX0001230820 | 1983-11-07 |
| The U.S. News Washington letter | v. 9, no. 44, 4Nov83 | TX0001230823 | 1983-11-07 |
| U.S. News & world report | v. 95, no. 21. 21Nov83 | TX0001238807 | 1983-11-14 |
| The U.S. News Washington letter | v. 9, no. 45. 10Nov83 | TX0001238887 | 1983-11-14 |
| The U.S. News Washington letter | v. 9, no. 47, 25Nov83 | TX0001242906 | 1983-11-29 |
| U.S. News & world report | v. 95, no. 23, 5Dec83 | TX0001242919 | 1983-11-29 |
| The U.S. News Washington letter | v. 9, no. 46, 18Nov83 | TX0001242920 | 1983-11-29 |
| U.S. News & world report | v. 95, no. 22, 28Nov83 | TX0001242921 | 1983-11-29 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 9, no. 48, 2Dec83 | TX0001252474 | 1983-12-05 |
| U.S. News & world report | v. 95, no. 24, 12Dec83 | TX0001262693 | 1983-12-05 |
| The U.S. News Washington letter | v. 9, no. 49, 9Dec83 | TX0001258477 | 1983-12-13 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 10, no. 4, Aug83 | TX0001269833 | 1983-12-16 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 10, no. 5, Oct83 | TX0001269834 | 1983-12-16 |
| U.S. News & world report | v. 95, no. 25, 19Dec83 | TX0001258473 | 1983-12-19 |
| U.S. News & world report | v. 95, no. 26, 26Dec83-2Jan84 | TX0001268761 | 1983-12-28 |
| The U.S. News Washington letter | v. 9, no. 50, 16Dec83 | TX0001269844 | 1983-12-28 |
| The U.S. News Washington letter | v. 9, no. 51, 22Dec83 | TX0001271184 | 1983-12-28 |
| The U.S. News Washington letter | v. 9, no. 52, 29Dec83 | TX0001275357 | 1984-01-06 |
| U.S. News & world report | v. 96, no. 1, 9Jan84 | TX0001276107 | 1984-01-06 |
| The U.S. News Washington letter | v. 10, no. 1, 6Jan84 | TX0001275412 | 1984-01-10 |
| U.S. News & world report | v. 96, no. 2, 16Jan84 | TX0001280828 | 1984-01-10 |
| U.S. News & world report | v. 96, no. 3, 23Jan84 | TX0001265085 | 1984-01-16 |
| The U.S. News Washington letter | v. 10, no. 2, 13Jan84 | TX0001265086 | 1984-01-16 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 96, no. 4, 30Jan84 | TX0001278456 | 1984-01-23 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 11, no. 1, Jan84 | TX0001280272 | 1984-01-23 |
| The U.S. News Washington letter | v. 10, no. 3, 20Jan84 | TX0001282401 | 1984-01-23 |
| U.S. News & world report | v. 96, no. 5, 6Feb84 | TX0001275266 | 1984-01-31 |
| The U.S. News Washington letter | v. 10, no. 4, 27Jan84 | TX0001284283 | 1984-01-31 |
| U.S. News Washington business report | v. 6, no. 2, Feb84 | TX0001284284 | 1984-01-31 |
| The U.S. News Washington letter | v. 10, no. 5, 3Feb84 | TX0001312764 | 1984-02-06 |
| U.S. News & world report | v. 96, no. 8, 27Feb84 | TX0001308300 | 1984-02-22 |
| The U.S. News Washington letter | v. 10, no. 7, 17Feb84 | TX0001308461 | 1984-02-22 |
| U.S. News & world report | v. 96, no. 6, 13Feb84 | TX0001305837 | 1984-02-27 |
| U.S. News Washington business report | v. 5, no. 12, Dec83 | TX0001307930 | 1984-02-27 |
| U.S. News & world report | v. 96, no. 7, 20Feb84 | TX0001307975 | 1984-02-27 |
| The U.S. News Washington letter | v. 10, no. 6, 10Feb84 | TX0001308207 | 1984-02-27 |
| U.S. News Washington business report | v. 6, no. 1, Jan84 | TX0001308209 | 1984-02-27 |
| U.S. News & world report | v. 96, no. 9, 5Mar84 | TX0001301704 | 1984-02-28 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 10, no. 8, 24Feb84 | TX0001310808 | 1984-02-28 |
| The U.S. News Washington letter | v. 10, no. 9, 2Mar84 | TX0001314455 | 1984-03-06 |
| U.S. News & world report | v. 96, no. 10, 12Mar84 | TX0001337712 | 1984-03-06 |
| U.S. News & world report | v. 96, no. 11, 19Mar84 | TX0001310099 | 1984-03-12 |
| The U.S. News Washington letter | v. 10, no. 10, 9Mar84 | TX0001310100 | 1984-03-12 |
| The U.S. News Washington letter | v. 10, no. 7Mar84, suppl | TX0001329768 | 1984-03-12 |
| U.S. News & world report | v. 96, no. 12, 26Mar84 | TX0001332077 | 1984-03-19 |
| U.S. News Washington business report | v. 6, no. 3, Mar84 | TX0001332420 | 1984-03-19 |
| The U.S. News Washington letter | v. 10, no. 11, 16Mar84 | TX0001332421 | 1984-03-19 |
| U.S. News & world report | v. 96, no. 13, 2Apr84 | TX0001332423 | 1984-03-27 |
| The U.S. News Washington letter | v. 10, no. 12, 23Mar84 | TX0001340309 | 1984-03-27 |
| U.S. News & world report | v. 96, no. 14, 9Apr84 | TX0001332494 | 1984-04-02 |
| The U.S. News Washington letter | v. 10, no. 13, 30Mar84 | TX0001337799 | 1984-04-03 |
| U.S. News & world report | v. 96, no. 15, 16Apr84 | TX0001350903 | 1984-04-13 |
| The U.S. News Washington letter | v. 10, no. 14, 6Apr84 | TX0001353428 | 1984-04-13 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 96, no. 16, 23Apr84 | TX0001340947 | 1984-04-16 |
| The U.S. News Washington letter | v. 10, no. 15, 13Apr84 | TX0001354231 | 1984-04-16 |
| The U.S. News Washington letter | v. 10, no. 16, 20Apr84 | TX0001351319 | 1984-04-24 |
| U.S. News & world report | v. 96, no. 17, 30Apr84 | TX0001353458 | 1984-04-24 |
| The U.S. News Washington letter | v. 10, no. 17, 27Apr84 | TX0001353449 | 1984-05-03 |
| U.S. News & world report | v. 96, no. 18, 7May84 | TX0001353450 | 1984-05-03 |
| The U.S. News Washington letter | v. 10, no. 18, 4May84 | TX0001343543 | 1984-05-08 |
| U.S. News Washington business report | v. 6, no. 4, Apr84 | TX0001343583 | 1984-05-08 |
| U.S. News Washington business report | v. 6, no. 5, May84 | TX0001346523 | 1984-05-08 |
| U.S. News & world report | v. 96, no. 19, 14May84 | TX0001346525 | 1984-05-08 |
| U.S. News & world report | v. 96, no. 20, 21May84 | TX0001352584 | 1984-05-16 |
| U.S. News & world report | v. 96, no. 21, 28May84 | TX0001352269 | 1984-05-21 |
| The U.S. News Washington letter | v. 10, no. 20, 18May84 | TX0001354502 | 1984-05-21 |
| The U.S. News Washington letter | v. 10, no. 19, 11May84 | TX0001352691 | 1984-05-29 |
| The U.S. News Washington letter | v. 10, no. 21, 25May84 | TX0001361417 | 1984-05-31 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 96, no. 22, 4Jun84 | TX0001353919 | 1984-06-01 |
| Wine and spirits marketing bulletin. Index. | 1983 | TX0001356774 | 1984-06-01 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 11. no. 2. Mar84 | TX0001363604 | 1984-06-01 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 11. no. 3, May84 | TX0001363605 | 1984-06-01 |
| U.S. News & world report | v. 96, no. 23, 11Jun84 | TX0001361337 | 1984-06-07 |
| The U.S. News Washington letter | v. 10, no. 23, 8Jun84 | TX0001363565 | 1984-06-12 |
| U.S. News & world report | v. 96, no. 24, 18Jun84 | TX0001363567 | 1984-06-12 |
| The U.S. News Washington letter | v. 10, no. 22. 1Jun84 | TX0001371170 | 1984-06-15 |
| The U.S. News Washington letter | v. 10, no. 24, 15Jun84 | TX0001379222 | 1984-06-21 |
| U.S. News & world report | v. 96, no. 25, 25Jun84 | TX0001379981 | 1984-06-21 |
| U.S. News & world report | v. 97, no. 1, 2Jul84 | TX0001379268 | 1984-06-26 |
| U.S. News & world report | v. 97, no. 2. 9Jul84 | TX0001383983 | 1984-07-05 |
| The U.S. News Washington letter | v. 10, no. 26, 29Jun84 | TX0001398484 | 1984-07-09 |
| The U.S. News Washington letter | v. 10, no. 27. 6Jul84 | TX0001374595 | 1984-07-11 |
| U.S. News & world report | v. 97, no. 3. 16Jul84 | TX0001374609 | 1984-07-11 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 97, no. 4, 23Jul84 | TX0001389016 | 1984-07-16 |
| The U.S. News Washington letter | v. 10, no. 28, 13Jul84 | TX0001393242 | 1984-07-16 |
| The U.S. News Washington letter | v. 10, no. 25, 22Jun84 | TX0001376809 | 1984-07-17 |
| U.S. News Washington business report | v. 6, no. 6, Jun84 | TX0001411252 | 1984-07-19 |
| U.S. News & world report | v. 97, no. 5, 30Jul84 | TX0001394161 | 1984-07-24 |
| The U.S. News Washington letter | v. 10, no. 29, 20Jul84 | TX0001411253 | 1984-07-24 |
| U.S. News & world report | v. 97, no. 6, 6Aug84 | TX0001398522 | 1984-08-01 |
| The U.S. News Washington letter | v. 10, no. 30, 27Jul84 | TX0001398542 | 1984-08-01 |
| U.S. News & world report | v. 97, no. 7, 13Aug84 | TX0001394263 | 1984-08-07 |
| The U.S. News Washington letter | v. 10, no. 31, 3Aug84 | TX0001394135 | 1984-08-08 |
| The U.S. News Washington letter | v. 10, no. 32, 10Aug84 | TX0001407948 | 1984-08-17 |
| U.S. News & world report | v. 97, no. 8, 20Aug84 | TX0001407951 | 1984-08-17 |
| U.S. News Washington business report | v. 6, no. 7, Jul84 | TX0001388635 | 1984-08-19 |
| U.S. News & world report | v. 97, no. 9, 27Aug84 | TX0001407949 | 1984-08-21 |
| The U.S. News Washington letter | v. 10, no. 33, 17Aug84 | TX0001407950 | 1984-08-21 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 97, no. 10, 3Sep84 | TX0001407762 | 1984-08-27 |
| The U.S. News Washington letter | v. 10, no. 34, 24Aug84 | TX0001417717 | 1984-08-28 |
| The U.S. News Washington letter | v. 10, no. 35, 31Aug84 | TX0001410799 | 1984-09-04 |
| U.S. News Washington business report | v. 6, no. 9, Sep84 | TX0001410800 | 1984-09-04 |
| U.S. News & world report | v. 97, no. 11, 10Sep84 | TX0001410802 | 1984-09-04 |
| The U.S. News Washington letter | v. 10, no. 36, 7Sep84 | TX0001420195 | 1984-09-12 |
| U.S. News & world report | v. 97, no. 12, 17Sep84 | TX0001414126 | 1984-09-13 |
| U.S. News & world report | v. 97, no. 13, 24Sep84 | TX0001416694 | 1984-09-18 |
| The U.S. News Washington letter | v. 10, no. 37, 14Sep84 | TX0001418926 | 1984-09-18 |
| The U.S. News Washington letter | v. 10, no. 38, 21Sep84 | TX0001430839 | 1984-09-26 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 11, no. 4, Jul84 | TX0001431368 | 1984-09-26 |
| U.S. News & world report | v. 97, no. 14, 1Oct84 | TX0001431370 | 1984-09-26 |
| U.S. News & world report | v. 97, no. 15, 8Oct84 | TX0001419004 | 1984-10-01 |
| The U.S. News Washington letter | v. 10, no. 39, 28Sep84 | TX0001419993 | 1984-10-01 |
| The U.S. News Washington letter | v. 10, no. 40, 5Oct84 | TX0001427990 | 1984-10-09 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 97, no. 16, 15Oct84 | TX0001427991 | 1984-10-09 |
| The U.S. News Washington letter | v. 10, no. 41, 12Oct84 | TX0001448431 | 1984-10-15 |
| U.S. News & world report | v. 97, no. 17, 22Oct84 | TX0001448449 | 1984-10-15 |
| The U.S. News Washington letter | v. 10, no. 42, 19Oct84 | TX0001438456 | 1984-10-22 |
| U.S. News & world report | v. 97, no. 18, 29Oct84 | TX0001451460 | 1984-10-22 |
| U.S. News & world report | v. 97, no. 19, 5Nov84 | TX0001457615 | 1984-10-29 |
| The U.S. News Washington letter | v. 10, no. 43, 26Oct84 | TX0001457652 | 1984-10-29 |
| The U.S. News Washington letter | v. 10, no. 44, 2Nov84 | TX0001459436 | 1984-11-05 |
| U.S. News & world report | v. 97, no. 20, 12Nov84 | TX0001459438 | 1984-11-05 |
| U.S. News & world report | v. 97, no. 21, 19Nov84 | TX0001456567 | 1984-11-13 |
| The U.S. News Washington letter | v. 10, no. 45, 7Nov84 | TX0001456568 | 1984-11-13 |
| U.S. News & world report | v. 97, no. 22, 26Nov84 | TX0001471138 | 1984-11-20 |
| The U.S. News Washington letter | v. 10, no. 46, 16Nov84 | TX0001478981 | 1984-11-20 |
| U.S. News & world report | v. 97, no. 23, 3Dec84 | TX0001470382 | 1984-11-27 |
| The U.S. News Washington letter | v. 10, no. 47, 23Nov84 | TX0001476788 | 1984-11-27 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 97, no. 24, 10Dec84 | TX0001476800 | 1984-12-03 |
| The U.S. News Washington letter | v. 10, no. 48, 30Nov84 | TX0001481653 | 1984-12-03 |
| U.S. News & world report | v. 97, no. 25, 17Dec84 | TX0001495420 | 1984-12-11 |
| The U.S. News Washington letter | v. 10, no. 49, 7Dec84 | TX0001495427 | 1984-12-11 |
| The U.S. News Washington letter | v. 10, no. 50, 14Dec84 | TX0001488721 | 1984-12-18 |
| U.S. News & world report | v. 97, no. 26, 24Dec84 | TX0001500569 | 1984-12-18 |
| U.S. News & world report | v. 97, no. 27, 31Dec84-7Jan85 | TX0001491982 | 1985-01-02 |
| The U.S. News Washington letter | v. 10, no. 51, 21Dec84 | TX0001491983 | 1985-01-02 |
| The U.S. News Washington letter | v. 10, no. 52, 28Dec84 | TX0001500567 | 1985-01-02 |
| The U.S. News Washington letter | v. 11, no. 1, 4Jan85 | TX0001493873 | 1985-01-08 |
| U.S. News & world report | v. 98, no. 1, 14Jan85 | TX0001504677 | 1985-01-08 |
| The U.S. News Washington letter | v. 11, no. 2, 11Jan85 | TX0001489334 | 1985-01-14 |
| U.S. News & world report | v. 98, no. 2, 21Jan85 | TX0001489411 | 1985-01-14 |
| The U.S. News Washington letter | v. 11, no. 3, 18Jan85 | TX0001503786 | 1985-01-22 |
| U.S. News & world report | v. 98, no. 3, 28Jan85 | TX0001503787 | 1985-01-22 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 98, no. 4, 4Feb85 | TX0001513016 | 1985-01-28 |
| The U.S. News Washington letter | v. 11, no. 4, 25Jan85 | TX0001522162 | 1985-01-28 |
| The U.S. News Washington letter | v. 11, no. 5, 1Feb85 | TX0001520527 | 1985-02-05 |
| U.S. News & world report | v. 98, no. 5, 11Feb85 | TX0001520528 | 1985-02-05 |
| U.S. News & world report | v. 98, no. 6, 18Feb85 | TX0001517576 | 1985-02-13 |
| The U.S. News Washington letter | v. 11, no. 6, 8Feb85 | TX0001520543 | 1985-02-13 |
| U.S. News & world report | v. 98, no. 7, 25Feb85 | TX0001518210 | 1985-02-19 |
| The U.S. News Washington letter | v. 11, no. 7, 15Feb85 | TX0001520356 | 1985-02-19 |
| The U.S. News Washington letter | v. 11, no. 8, 22Feb85 | TX0001518199 | 1985-02-25 |
| U.S. News & world report | v. 98, no. 8, 4Mar85 | TX0001520341 | 1985-02-25 |
| U.S. News & world report | v. 98, no. 9, 11Mar85 | TX0001522036 | 1985-03-05 |
| The U.S. News Washington letter | v. 11, no. 9, 1Mar85 | TX0001522038 | 1985-03-05 |
| U.S. News Washington business report | v. 7, no. 3, Mar85 | TX0001533370 | 1985-03-11 |
| U.S. News Washington business report | v. 7, no. 2, Feb85 | TX0001534959 | 1985-03-11 |
| U.S. News Washington business report | v. 7, no. 1, Jan85 | TX0001534960 | 1985-03-11 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 98, no. 10, 18Mar85 | TX0001536698 | 1985-03-11 |
| The U.S. News Washington letter | v. 11, no. 10, 8Mar85 | TX0001536699 | 1985-03-11 |
| The U.S. News Washington letter | v. 11, no. 11, 15Mar85 | TX0001533209 | 1985-03-19 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 12, no. 1, Jan85 | TX0001533378 | 1985-03-19 |
| Wine and spirits marketing bulletin. Index. | 1984 | TX0001535113 | 1985-03-19 |
| U.S. News & world report | v. 98, no. 11, 25Mar85 | TX0001544404 | 1985-03-19 |
| The U.S. News Washington letter | v. 11, no. 12, 22Mar85 | TX0001534978 | 1985-03-25 |
| U.S. News & world report | v. 98, no. 12, 1Apr85 | TX0001540654 | 1985-03-25 |
| U.S. News & world report | v. 98, no. 13, 8Apr85 | TX0001544407 | 1985-03-29 |
| The U.S. News Washington letter | v. 11, no. 13, 29Mar85 | TX0001553723 | 1985-03-29 |
| U.S. News & world report | v. 98, no. 14, 15Apr85 | TX0001544467 | 1985-04-08 |
| The U.S. News Washington letter | v. 11, no. 14, 5Apr85 | TX0001557559 | 1985-04-08 |
| The U.S. News Washington letter | v. 11, no. 15, 12Apr85 | TX0001556188 | 1985-04-15 |
| U.S. News & world report | v. 98, no. 15, 22Apr85 | TX0001556190 | 1985-04-15 |
| U.S. News & world report | v. 98, no. 16, 29Apr85 | TX0001553599 | 1985-04-22 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 11, no. 16, 19Apr85 | TX0001559963 | 1985-04-22 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 11, no. 6, Nov84 | TX0001573308 | 1985-04-26 |
| U.S. News Washington business report | v. 6, no. 8, Aug84 | TX0001586490 | 1985-04-26 |
| U.S. News Washington business report | v. 6, no. 11, Nov84 | TX0001586491 | 1985-04-26 |
| U.S. News Washington business report | v. 6, no. 12, Dec84 | TX0001586492 | 1985-04-26 |
| U.S. News Washington business report | v. 6, no. 10, Oct84 | TX0001586493 | 1985-04-26 |
| Wine and spirits marketing bulletin: an analysis of industry trends | v. 11, no. 5, Sep84 | TX0001586494 | 1985-04-26 |
| U.S. News & world report | v. 98, no. 17, 6May85 | TX0001571045 | 1985-04-29 |
| The U.S. News Washington letter | v. 11, no. 17, 26Apr85 | TX0001573169 | 1985-04-29 |
| U.S. News & world report | v. 98, no. 18, 13May85 | TX0001566327 | 1985-05-06 |
| The U.S. News Washington letter | v. 11, no. 18, 3May85 | TX0001566451 | 1985-05-06 |
| U.S. News & world report | v. 98, no. 19, 20May85 | TX0001573122 | 1985-05-13 |
| U.S. News Washington business report | v. 7, no. 5, May85 | TX0001579887 | 1985-05-13 |
| The U.S. News Washington letter | v. 11, no. 19, 10May85 | TX0001579888 | 1985-05-13 |
| The U.S. News Washington letter | v. 11, no. 20, 17May85 | TX0001582508 | 1985-05-22 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 98, no. 20, 27May85 | TX0001582510 | 1985-05-22 |
| U.S. News & world report | v. 98, no. 21, 3Jun85 | TX0001582509 | 1985-05-29 |
| U.S. News Washington business report | v. 7, no. 6, Jun85 | TX0001596860 | 1985-05-29 |
| The U.S. News Washington letter | v. 11, no. 21, 24May85 | TX0001596878 | 1985-05-29 |
| U.S. News & world report | v. 98, no. 22, 10Jun85 | TX0001581310 | 1985-06-03 |
| The U.S. News Washington letter | v. 11, no. 22, 31May85 | TX0001582432 | 1985-06-03 |
| The U.S. News Washington letter | v. 11, no. 23, 7Jun85 | TX0001584019 | 1985-06-10 |
| U.S. News & world report | v. 98, no. 23, 17Jun85 | TX0001584029 | 1985-06-10 |
| The U.S. News Washington letter | v. 11, no. 24, 14Jun85 | TX0001598228 | 1985-06-17 |
| U.S. News & world report | v. 98, no. 24, 24Jun85 | TX0001598231 | 1985-06-17 |
| U.S. News & world report | v. 99, no. 1, 1Jul85 | TX0001596820 | 1985-06-24 |
| The U.S. News Washington letter | v. 11, no. 25, 21Jun85 | TX0001596882 | 1985-06-24 |
| The U.S. News Washington letter | v. 11, no. 26, 28Jun85 | TX0001609256 | 1985-07-05 |
| U.S. News Washington business report | v. 7, no. 7, Jul85 | TX0001609257 | 1985-07-05 |
| U.S. News Washington business report | v. 7, no. 4, Apr85 | TX0001609258 | 1985-07-05 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News Washington business report | v. 7. no. 6, Jun85 | TX0001609259 | 1985-07-05 |
| U.S. News & world report | v. 99, no. 2, 8Jul85 | TX0001609261 | 1985-07-05 |
| The U.S. News Washington letter | v. 11, no. 27. 5Jul85 | TX0001614635 | 1985-07-08 |
| The U.S. News Washington letter | v. 11, no. 28. 12Jul85 | TX0001615811 | 1985-07-15 |
| U.S. News & world report | v. 99, no. 4. 22Jul85 | TX0001615837 | 1985-07-18 |
| The U.S. News Washington letter | v. 11, no. 29, 19Jul85 | TX0001628305 | 1985-07-22 |
| U.S. News & world report | v. 99, no. 5, 29Jul85 | TX0001628307 | 1985-07-22 |
| The U.S. News Washington letter | v. 11, no. 30, 26Jul85 | TX0001624664 | 1985-07-29 |
| U.S. News & world report | v. 99. no. 6, 5Aug85 | TX0001625786 | 1985-07-29 |
| The U.S. News Washington letter | v. 11, no. 31. 2Aug85 | TX0001632434 | 1985-08-06 |
| U.S. News & world report | v. 99, no. 7. 12Aug85 | TX0001635371 | 1985-08-06 |
| The U.S. News Washington letter | v. 11, no. 32. 9Aug85 | TX0001638342 | 1985-08-12 |
| The U.S. News Washington letter | v. 11. no. 33, 16Aug85 | TX0001632448 | 1985-08-19 |
| U.S. News & world report | v. 99, no. 9, 26Aug85 | TX0001638143 | 1985-08-19 |
| U.S. News Washington business report | v. 7, no. 8. Aug85 | TX0001643456 | 1985-08-20 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| The U.S. News Washington letter | v. 11, no. 34, 23Aug85 | TX0001643393 | 1985-08-26 |
| U.S. News & world report | v. 99, no. 10, 2Sep85 | TX0001648197 | 1985-08-26 |
| U.S. News & world report | v. 99, no. 12, 16Sep85 | TX0001654462 | 1985-09-13 |
| U.S. News & world report | v. 99, no. 11, 9Sep85 | TX0001654463 | 1985-09-13 |
| The U.S. News Washington letter | v. 11, no. 36, 6Sep85 | TX0001656678 | 1985-09-13 |
| The U.S. News Washington letter | v. 11, no. 35, 30Aug85 | TX0001663722 | 1985-09-13 |
| U.S. News & world report | v. 99, no. 13, 23Sep85 | TX0001660375 | 1985-09-17 |
| The U.S. News Washington letter | v. 11, no. 37, 13Sep85 | TX0001661792 | 1985-09-19 |
| Teachers' resource catalog. | | TX0001724147 | 1985-09-25 |
| The U.S. News Washington letter | v. 11, no. 39, 27Sep85 | TX0001671206 | 1985-10-02 |
| U.S. News & world report | v. 99, no. 14, 30Sep85 | TX0001683548 | 1985-10-07 |
| The U.S. News Washington letter | v. 11, no. 38, 20Sep85 | TX0001666373 | 1985-10-08 |
| U.S. News & world report | v. 99, no. 15, 7Oct85 | TX0001669737 | 1985-10-08 |
| U.S. News Washington business report | v. 7, no. 9, Sep85 | TX0001694334 | 1985-11-20 |
| U.S. News Washington business report | v. 7, no. 11, Nov85 | TX0001694337 | 1985-11-20 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News Washington business report | v. 7, no. 10, Oct85 | TX0001694338 | 1985-11-20 |
| The U.S. News Washington letter | v. 11, no. 41, 11Oct85 | TX0001694915 | 1985-11-20 |
| The U.S. News Washington letter | v. 11, no. 40, 4Oct85 | TX0001694933 | 1985-11-20 |
| U.S. News & world report | v. 99, no. 22, 25Nov85 | TX0001697343 | 1985-11-21 |
| U.S. News & world report | v. 99, no. 20, 11Nov85 | TX0001697398 | 1985-11-21 |
| U.S. News & world report | v. 99, no. 16, 14Oct85 | TX0001700539 | 1985-11-21 |
| U.S. News & world report | v. 99, no. 18, 28Oct85 | TX0001700540 | 1985-11-21 |
| U.S. News & world report | v. 99, no. 19, 4Nov85 | TX0001700542 | 1985-11-21 |
| U.S. News & world report | v. 99, no. 17, 21Oct85 | TX0001700543 | 1985-11-21 |
| U.S. News & world report | v. 99, no. 21, 18Nov85 | TX0001694121 | 1985-11-25 |
| U.S. News Washington business report | v. 7, no. 12, Dec85 | TX0001715118 | 1985-12-09 |
| U.S. News & world report | v. 99, no. 23, 2Dec85 | TX0001719063 | 1985-12-11 |
| U.S. News & world report | v. 99, no. 24, 9Dec85 | TX0001719036 | 1985-12-12 |
| U.S. News & world report | v. 99, no. 26, 23Dec85 | TX0001723958 | 1985-12-30 |
| U.S. News & world report | v. 99, no. 27, 30Dec85-6Jan86 | TX0001725808 | 1985-12-30 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 99, no. 25, 16Dec85 | TX0001726504 | 1985-12-30 |
| U.S. News & world report | v. 100, no. 1, 13Jan86 | TX0001730353 | 1986-01-10 |
| U.S. News & world report | v. 100, no. 3, 27Jan86 | TX0001748631 | 1986-01-27 |
| U.S. News & world report | v. 100, no. 2, 20Jan86 | TX0001748632 | 1986-01-27 |
| U.S. News & world report | v. 100, no. 6, 17Feb86 | TX0001754222 | 1986-02-12 |
| U.S. News & world report | v. 100, no. 5, 10Feb86 | TX0001754299 | 1986-02-12 |
| U.S. News & world report | v. 100, no. 4, 3Feb86 | TX0001757068 | 1986-02-12 |
| U.S. News Washington business report | v. 8, no. 2, Feb86 | TX0001756501 | 1986-02-13 |
| U.S. News & world report | v. 100, no. 9, 10Mar86 | TX0001769997 | 1986-03-10 |
| U.S. News & world report | v. 100, no. 7, 24Feb86 | TX0001770945 | 1986-03-10 |
| U.S. News & world report | v. 100, no. 8, 3Mar86 | TX0001772630 | 1986-03-10 |
| U.S. News Washington business report | v. 8, no. 1, Jan86 | TX0001798617 | 1986-03-12 |
| U.S. News & world report | v. 100, no. 14, 14Apr86 | TX0001798734 | 1986-04-09 |
| U.S. News & world report | v. 100, no. 11, 24Mar86 | TX0001798738 | 1986-04-09 |
| U.S. News & world report | v. 100, no. 12, 31Mar86 | TX0001794222 | 1986-04-10 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 100, no. 10, 17Mar86 | TX0001797676 | 1986-04-10 |
| U.S. News Washington business report | v. 8, no. 3, Mar86 | TX0001797770 | 1986-04-11 |
| U.S. News & world report | v. 100, no. 13, 7Apr86 | TX0001803354 | 1986-04-16 |
| U.S. News Washington business report | v. 8, no. 4, Apr86 | TX0001803112 | 1986-04-22 |
| U.S. News & world report | v. 100, no. 17, 5May86 | TX0001814670 | 1986-05-02 |
| U.S. News & world report | v. 100, no. 15, 21Apr86 | TX0001814175 | 1986-05-05 |
| U.S. News & world report | v. 100, no. 16, 28Apr86 | TX0001814679 | 1986-05-05 |
| U.S. News & world report | v. 100, no. 18, 12May86 | TX0001820255 | 1986-05-21 |
| U.S. News & world report | v. 100, no. 19, 19May86 | TX0001827610 | 1986-05-21 |
| U.S. News & world report | v. 100, no. 22, 9Jun86 | TX0001827731 | 1986-06-06 |
| U.S. News & world report | v. 100, no. 21, 2Jun86 | TX0001827740 | 1986-06-06 |
| U.S. News & world report | v. 100, no. 20, 26May86 | TX0001830837 | 1986-06-06 |
| U.S. News & world report | v. 100, no. 19, 19May86 | TX0001835698 | 1986-06-06 |
| U.S. News Washington business report | v. 8, no. 6, Jun86 | TX0001824979 | 1986-06-09 |
| U.S. News Washington business report | v. 8, no. 5, May86 | TX0001832535 | 1986-06-09 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News Washington business report | v. 8, no. 7, Jul86 | TX0001862628 | 1986-07-18 |
| U.S. News & world report | v. 100, no. 23, 16Jun86 | TX0001863381 | 1986-07-18 |
| U.S. News & world report | v. 100, no. 25, 30Jun86 | TX0001866923 | 1986-07-18 |
| U.S. News & world report | v. 100, no. 24, 23Jun86 | TX0001876685 | 1986-07-18 |
| U.S. News & world report | v. 101, no. 3, 21Jul86 | TX0001869087 | 1986-07-21 |
| U.S. News & world report | v. 101, no. 1, 7Jul86 | TX0001869110 | 1986-07-21 |
| U.S. News & world report | v. 101, no. 2, 14Jul86 | TX0001872200 | 1986-07-22 |
| U.S. News Washington business report | v. 8, no. 8, Aug86 | TX0001892018 | 1986-08-28 |
| U.S. News Washington business report | v. 8, no. 9, Sep86 | TX0001892019 | 1986-08-28 |
| U.S. News & world report | v. 101, no. 7, 18Aug86 | TX0001897428 | 1986-08-28 |
| U.S. News & world report | v. 101, no. 5, 4Aug86 | TX0001904197 | 1986-08-29 |
| U.S. News & world report | v. 101, no. 8, 25Aug86 | TX0001891568 | 1986-09-02 |
| U.S. News & world report | v. 101, no. 9, 1Sep86 | TX0001904088 | 1986-09-02 |
| U.S. News & world report | v. 101, no. 4, 28Jul86 | TX0001896137 | 1986-09-03 |
| U.S. News & world report | v. 101, no. 6, 11Aug86 | TX0001899276 | 1986-09-03 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 101, no. 10, 8Oct86 | TX0001915887 | 1986-10-01 |
| U.S. News & world report | v. 101, no. 14, 6Oct86 | TX0001918392 | 1986-10-01 |
| U.S. News & world report | v. 101, no. 11, 15Sep86 | TX0001918593 | 1986-10-02 |
| U.S. News & world report | v. 101, no. 12, 22Sep86 | TX0001922087 | 1986-10-02 |
| U.S. News & world report | v. 101, no. 13, 29Sep86 | TX0001921908 | 1986-10-03 |
| U.S. News & world report | v. 101, no. 19, 10Nov86 | TX0001939086 | 1986-11-21 |
| U.S. News & world report | v. 101, no. 20, 17Nov86 | TX0001939088 | 1986-11-21 |
| U.S. News Washington business report | v. 8, no. 10, Oct86 | TX0001945535 | 1986-11-21 |
| U.S. News Washington business report | v. 8, no. 11, Nov86 | TX0001947671 | 1986-11-21 |
| U.S. News & world report | v. 101, no. 15, 13Oct86 | TX0001939085 | 1986-11-24 |
| U.S. News & world report | v. 101, no. 21, 24Nov86 | TX0001971017 | 1986-11-24 |
| U.S. News & world report | v. 101, no. 17, 27Oct86 | TX0001959299 | 1986-11-25 |
| U.S. News & world report | v. 101, no. 18, 3Nov86 | TX0001959300 | 1986-11-25 |
| U.S. News & world report | v. 101, no. 16, 20Oct86 | TX0001990613 | 1986-11-25 |
| U.S. News & world report | v. 101, no. 22, 1Dec86 | TX0001960162 | 1986-12-10 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 101, no. 23, 8Dec86 | TX0001963118 | 1986-12-10 |
| U.S. News & world report | v. 101, no. 24, 15Dec86 | TX0001963119 | 1986-12-10 |
| U.S. News Washington business report | v. 8, no. 12, Dec86 | TX0001962984 | 1986-12-17 |
| U.S. News & world report | v. 101, no. 26, 29Dec86-5Jan87 | TX0001968761 | 1986-12-24 |
| U.S. News & world report | v. 101, no. 25, 22Dec86 | TX0001968452 | 1986-12-29 |
| U.S. News Washington business report | v. 9, no. 1, Jan87 | TX0001974515 | 1986-12-29 |
| U.S. News Washington business report | v. 8, no. 12, Dec86 | TX0001986953 | 1987-01-15 |
| U.S. News & world report | v. 102, no. 2, 19Jan87 | TX0001995085 | 1987-02-11 |
| U.S. News & world report | v. 102, no. 1, 12Jan87 | TX0001999269 | 1987-02-11 |
| U.S. News & world report | v. 102, no. 5, 9Feb87 | TX0002002532 | 1987-02-11 |
| U.S. News & world report | v. 102, no. 6, 16Feb87 | TX0002015105 | 1987-02-11 |
| U.S. News & world report | v. 102, no. 4, 2Feb87 | TX0002015106 | 1987-02-11 |
| U.S. News Washington business report | v. 9, no. 2, Feb87 | TX0001999161 | 1987-02-12 |
| U.S. News & world report | v. 102, no. 3, 26Jan87 | TX0002034253 | 1987-02-17 |
| U.S. News & world report | v. 102, no. 7, 23Feb87 | TX0002004538 | 1987-03-13 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 102, no. 11, 23Mar87 | TX0002030775 | 1987-03-19 |
| U.S. News & world report | v. 102, no. 10, 16Mar87 | TX0002024036 | 1987-03-20 |
| U.S. News & world report | v. 102, no. 9, 9Mar87 | TX0002036248 | 1987-03-23 |
| U.S. News & world report | v. 102, no. 8, 2Mar87 | TX0002036249 | 1987-03-23 |
| U.S. News & world report | v. 102, no. 12, 30Mar87 | TX0002033700 | 1987-03-25 |
| U.S. News investment guide | | TX0002033996 | 1987-03-25 |
| U.S. News Washington business report | v. 9, no. 3, Mar87 | TX0002038607 | 1987-03-26 |
| U.S. News Washington business report | v. 9, no. 4, Apr87 | TX0002034140 | 1987-03-27 |
| U.S. News tax advisor | | TX0002033983 | 1987-03-31 |
| U.S. News & world report | v. 102, no. 13, 6Apr87 | TX0002059249 | 1987-05-05 |
| U.S. News & world report | v. 102, no. 14, 13Apr87 | TX0002059250 | 1987-05-05 |
| U.S. News & world report | v. 102, no. 15, 20Apr87 | TX0002059251 | 1987-05-05 |
| U.S. News Washington business report | v. 9, no. 5, May87 | TX0002063986 | 1987-05-06 |
| U.S. News & world report | v. 102, no. 16, 27Apr87 | TX0002063642 | 1987-05-07 |
| U.S. News & world report | v. 102, no. 17, 4May87 | TX0002065501 | 1987-05-07 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 102, no. 18, 11May87 | TX0002095310 | 1987-05-07 |
| U.S. News & world report | v. 102, no. 20, 25May87 | TX0002082026 | 1987-06-09 |
| U.S. News & world report | v. 102, no. 21, 1Jun87 | TX0002080017 | 1987-06-11 |
| U.S. News & world report | v. 102, no. 19, 18May87 | TX0002080425 | 1987-06-11 |
| U.S. News & world report | v. 102, no. 22, 8Jun87 | TX0002085828 | 1987-06-11 |
| U.S. News Washington business report | v. 9, no. 6, Jun87 | TX0002085750 | 1987-06-12 |
| U.S. News & world report | v. 102, no. 23, 15Jun87 | TX0002088293 | 1987-06-12 |
| U.S. News & world report | v. 102, no. 24, 22Jun87 | TX0002107812 | 1987-07-21 |
| U.S. News & world report | v. 102, no. 25, 29Jun87 | TX0002108506 | 1987-07-22 |
| U.S. News & world report | v. 103, no. 2, 13Jul87 | TX0002108507 | 1987-07-22 |
| U.S. News Washington business report | v. 9, no. 7, Jul87 | TX0002109497 | 1987-07-22 |
| U.S. News & world report | v. 103, no. 1, 6Jul87 | TX0002109900 | 1987-07-22 |
| U.S. News & world report | v. 103, no. 3, 20Jul87 | TX0002110124 | 1987-07-23 |
| U.S. News & world report | v. 103, no. 5, 3Aug87 | TX0002119450 | 1987-08-04 |
| U.S. News Washington business report | v. 9, no. 8, Aug87 | TX0002119451 | 1987-08-04 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 103, no. 6, 10Aug87 | TX0002119457 | 1987-08-04 |
| The Story of Lieutenant Colonel Oliver North | | TX0002128551 | 1987-08-06 |
| U.S. News & world report | v. 103, no. 4, 27Jul87 | TX0002127188 | 1987-08-12 |
| Personal finance record book | | TX0002136180 | 1987-08-30 |
| U.S. News Washington business report | v. 9, no. 9, Sep87 | TX0002144640 | 1987-09-16 |
| U.S. News & world report | v. 103, no. 11, 14Sep87 | TX0002146258 | 1987-09-17 |
| U.S. News & world report | v. 103, no. 9, 31Aug87 | TX0002152161 | 1987-09-17 |
| U.S. News & world report | v. 103, no. 12, 21Sep87 | TX0002153760 | 1987-09-21 |
| U.S. News & world report | v. 103, no. 10, 7Sep87 | TX0002154453 | 1987-09-23 |
| U.S. News & world report | v. 103, no. 7, 17Aug87 | TX0002154454 | 1987-09-23 |
| U.S. News & world report | v. 103, no. 8, 24Aug87 | TX0002153714 | 1987-09-24 |
| U.S. News & world report | v. 103, no. 14, 5Oct87 | TX0002180144 | 1987-11-12 |
| U.S. News & world report | v. 103, no. 15, 12Oct87 | TX0002198452 | 1987-11-12 |
| U.S. News & world report | v. 103, no. 13, 28Sep87 | TX0002198453 | 1987-11-12 |
| U.S. News Washington business report | v. 9, no. 11, Nov87 | TX0002195530 | 1987-11-17 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News Washington business report | v. 9, no. 10, Oct87 | TX0002195531 | 1987-11-17 |
| U.S. News & world report | v. 103, no. 18, 2Nov87 | TX0002196411 | 1987-11-18 |
| U.S. News & world report | v. 103, no. 20, 16Nov87 | TX0002196697 | 1987-11-18 |
| U.S. News & world report | v. 103, no. 21, 23Nov87 | TX0002197157 | 1987-11-18 |
| America's best colleges and professional schools | | TX0002206955 | 1987-11-18 |
| U.S. News & world report | v. 103, no. 16, 19Oct87 | TX0002198918 | 1987-11-20 |
| U.S. News & world report | v. 103, no. 19, 9Nov87 | TX0002198919 | 1987-11-20 |
| U.S. News & world report | v. 103, no. 23, 7Dec87 | TX0002222802 | 1987-12-28 |
| U.S. News & world report | v. 103, no. 22, 30Nov87 | TX0002223275 | 1987-12-28 |
| U.S. News & world report | v. 103, no. 24, 14Dec87 | TX0002223276 | 1987-12-29 |
| U.S. News & world report | v. 103, no. 26, 28Dec87-4Jan88 | TX0002223334 | 1987-12-29 |
| U.S. News & world report | v. 103, no. 25, 21Dec87 | TX0002226253 | 1987-12-29 |
| U.S. News & World Report money investment advisor | | TX0002213420 | 1987-12-30 |
| Health & nutrition guide | | TX0002214159 | 1987-12-30 |
| Career & education counselor | | TX0002214160 | 1987-12-30 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & World Report survey 1986 :issues and reactions. | | TX0002216138 | 1987-12-30 |
| Tax planner | | TX0002229590 | 1987-12-30 |
| U.S. News Washington business report | v. 9, no. 12. Dec87 | TX0002226261 | 1988-01-04 |
| U.S. News & world report | v. 104, no. 3, 25Jan88 | TX0002247299 | 1988-02-29 |
| U.S. News Washington business report | v. 10, no. 2, Feb88 | TX0002248805 | 1988-02-29 |
| U.S. News & world report | v. 104, no. 2, 18Jan88 | TX0002248856 | 1988-02-29 |
| U.S. News & world report | v. 104, no. 5, 8Feb88 | TX0002249476 | 1988-02-29 |
| U.S. News & world report | v. 104, no. 7, 22Feb88 | TX0002262506 | 1988-02-29 |
| U.S. News & world report | v. 104, no. 4, 1Feb88 | TX0002262522 | 1988-02-29 |
| U.S. News & world report | v. 104, no. 8, 29Feb88 | TX0002284042 | 1988-02-29 |
| U.S. News & world report | v. 104, no. 6, 15Feb88 | TX0002254001 | 1988-03-01 |
| U.S. News & world report | v. 104, no. 1, 11Jan88 | TX0002256730 | 1988-03-01 |
| U.S. News Washington business report | v. 10, no. 1, Jan88 | TX0002257533 | 1988-03-02 |
| U.S. News & world report | v. 104, no. 17, 2May88 | TX0002307402 | 1988-04-29 |
| U.S. News & world report | v. 104, no. 13, 4Apr88 | TX0002297619 | 1988-05-02 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 104, no. 14, 11Apr88 | TX0002300069 | 1988-05-02 |
| U.S. News & world report | v. 104, no. 11, 21Mar88 | TX0002304423 | 1988-05-02 |
| U.S. News & world report | v. 104, no. 10, 14Mar88 | TX0002305000 | 1988-05-02 |
| U.S. News Washington business report | v. 10, no. 4, Apr88 | TX0002305019 | 1988-05-02 |
| U.S. News & world report | v. 104, no. 16, 25Apr88 | TX0002307403 | 1988-05-02 |
| U.S. News & world report | v. 104, no. 9, 7Mar88 | TX0002308299 | 1988-05-02 |
| U.S. News & world report | v. 104, no. 15, 18Apr88 | TX0002308324 | 1988-05-02 |
| U.S. News Washington business report | v. 10, no. 3, Mar88 | TX0002308465 | 1988-05-02 |
| U.S. News & world report | v. 104, no. 12, 28Mar88 | TX0002310854 | 1988-05-04 |
| Great vacation drives. | | TX0002323648 | 1988-05-18 |
| U.S. News Washington business report | v. 10, no. 5, May88 | TX0002347660 | 1988-05-18 |
| U.S. News & World Report presents The Next president | | TX0002391949 | 1988-05-18 |
| U.S. News & world report | v. 104, no. 18, 9May88 | TX0002305941 | 1988-05-19 |
| U.S. News & world report | v. 104, no. 20, 23May88 | TX0002347636 | 1988-05-19 |
| U.S. News & world report | v. 104, no. 19, 16May88 | TX0002310308 | 1988-05-20 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News Washington business report | v. 10, no. 6, Jun88 | TX0002327943 | 1988-06-20 |
| U.S. News & world report | v. 104, no. 22, 6Jun88 | TX0002329698 | 1988-06-21 |
| U.S. News & world report | v. 104, no. 24, 20Jun88 | TX0002329714 | 1988-06-21 |
| U.S. News & world report | v. 104, no. 21, 30May88 | TX0002330300 | 1988-06-21 |
| U.S. News & world report | v. 104, no. 23, 13Jun88 | TX0002333729 | 1988-06-21 |
| U.S. News & world report | v. 105, no. 5, 1Aug88 | TX0002360831 | 1988-08-03 |
| U.S. News & world report | v. 105, no. 4, 25Jul88 | TX0002361409 | 1988-08-03 |
| U.S. News Washington business report | v. 10, no. 8, Aug88 | TX0002372319 | 1988-08-03 |
| U.S. News Washington business report | v. 10, no. 7, Jul88 | TX0002372320 | 1988-08-03 |
| U.S. News & world report | v. 104, no. 25, 27Jun88 | TX0002361386 | 1988-08-04 |
| U.S. News & world report | v. 105, no. 1, 4Jul88 | TX0002358220 | 1988-08-05 |
| U.S. News & world report | v. 105, no. 6, 8Aug88 | TX0002362511 | 1988-08-05 |
| U.S. News & world report | v. 105, no. 2, 11Jul88 | TX0002362512 | 1988-08-05 |
| U.S. News & world report | v. 105, no. 3, 18Jul88 | TX0002364560 | 1988-08-05 |
| The Best ways to invest $1000. | | TX0002414994 | 1988-08-09 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| Careers & education. | | TX0002414995 | 1988-08-09 |
| Personal finance. | | TX0002414996 | 1988-08-09 |
| The Best ways to cut your taxes. | | TX0002379655 | 1988-08-10 |
| How ordinary people get rich. | | TX0002392633 | 1988-08-10 |
| Health and nutrition. | | TX0002411408 | 1988-08-10 |
| U.S. News & world report | v. 105, no. 7, 15Aug88 | TX0002374675 | 1988-08-12 |
| U.S. News & world report | v. 105, no. 9, 29Aug-5Sep88 | TX0002376532 | 1988-08-24 |
| U.S. News & world report | v. 105, no. 8, 22Aug88 | TX0002377914 | 1988-08-29 |
| U.S. News Washington business report | v. 10, no. 9, Sep88 | TX0002388635 | 1988-09-06 |
| U.S. News & world report | v. 105, no. 11, 19Sep88 | TX0002389228 | 1988-09-21 |
| U.S. News & world report | v. 105, no. 10, 12Sep88 | TX0002391531 | 1988-09-21 |
| U.S. News & world report | v. 105, no. 12, 26Sep88 | TX0002403457 | 1988-10-03 |
| U.S. News & world report | v. 105, no. 13, 3Oct88 | TX0002403458 | 1988-10-03 |
| U.S. News Washington business report | v. 10, no. 10, Oct88 | TX0002399405 | 1988-10-04 |
| U.S. News & world report | v. 99, no. 8, 19Aug85 | TX0002399427 | 1988-10-04 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 103, no. 17, 26Oct87 | TX0002399790 | 1988-10-04 |
| U.S. News & world report | v. 99, no. 3, 15Jul85 | TX0002399798 | 1988-10-04 |
| U.S. News & world report | v. 105, no. 16, 24Oct88 | TX0002418377 | 1988-10-24 |
| U.S. News & world report | v. 105, no. 15, 17Oct88 | TX0002418401 | 1988-10-24 |
| U.S. News & world report | v. 105, no. 14, 10Oct88 | TX0002418402 | 1988-10-24 |
| America's best colleges | 1989 | TX0002446326 | 1988-10-24 |
| U.S. News & world report | v. 105, no. 17, 31Oct88 | TX0002432463 | 1988-11-09 |
| U.S. News & world report | v. 105, no. 18, 7Nov88 | TX0002433285 | 1988-11-14 |
| U.S. News & world report | v. 105, no. 19, 14Nov88 | TX0002438116 | 1988-11-14 |
| U.S. News Washington business report | v. 10, no. 11, Nov88 | TX0002434772 | 1988-11-15 |
| U.S. News & world report | v. 105, no. 24, 19Dec88 | TX0002459362 | 1988-12-23 |
| U.S. News & world report | v. 105, no. 21, 28Nov88 | TX0002462953 | 1988-12-23 |
| U.S. News & world report | v. 105, no. 23, 12Dec88 | TX0002462954 | 1988-12-23 |
| U.S. News & world report | v. 105, no. 25, 26Dec88 | TX0002466077 | 1989-01-03 |
| U.S. News Washington business report | v. 10, no. 12, Dec88 | TX0002466462 | 1989-01-03 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 105, no. 22, 5Dec88 | TX0002466465 | 1989-01-03 |
| U.S. News & world report | v. 105, no. 20, 21Nov88 | TX0002480879 | 1989-01-03 |
| U.S. News business report | v. 11, no. 1, Jan89 | TX0002480616 | 1989-01-19 |
| U.S. News & world report | v. 106, no. 2, 16Jan89 | TX0002480406 | 1989-01-23 |
| U.S. News & world report | v. 106, no. 1, 9Jan89 | TX0002480661 | 1989-01-23 |
| U.S. News & world report | v. 106, no. 3, 23Jan89 | TX0002485127 | 1989-01-23 |
| U.S. News & world report | v. 106, no. 4, 30Jan89 | TX0002493951 | 1989-02-15 |
| U.S. News & world report | v. 106, no. 6, 13Feb89 | TX0002494114 | 1989-02-15 |
| U.S. News business report | v. 11, no. 2, Feb89 | TX0002499903 | 1989-02-15 |
| U.S. News & world report | v. 106, no. 5, 6Feb89 | TX0002499908 | 1989-02-15 |
| U.S. News & world report | v. 106, no. 7, 20Feb89 | TX0002499968 | 1989-02-15 |
| U.S. News & world report | v. 106, no. 9, 6Mar89 | TX0002516444 | 1989-03-16 |
| U.S. News & world report | v. 106, no. 10, 13Mar89 | TX0002516446 | 1989-03-16 |
| U.S. News & world report | v. 106, no. 11, 20Mar89 | TX0002516447 | 1989-03-16 |
| U.S. News & world report | v. 106, no. 8, 27Feb89 | TX0002516858 | 1989-03-16 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News business report | v. 11, no. 3, Mar89 | TX0002521564 | 1989-03-20 |
| U.S. News & world report | v. 106, no. 12, 27Mar89 | TX0002517278 | 1989-03-22 |
| U.S. News business report | v. 11, no. 4, Apr89 | TX0002520586 | 1989-04-05 |
| U.S. News & world report | v. 106, no. 14, 10Apr89 | TX0002527187 | 1989-04-05 |
| U.S. News & world report | v. 106, no. 13, 3Apr89 | TX0002528011 | 1989-04-05 |
| U.S. News business report | v. 11, no. 5, May89 | TX0002550294 | 1989-05-04 |
| U.S. News & world report | v. 106, no. 16, 24Apr89 | TX0002546367 | 1989-05-05 |
| U.S. News & world report | v. 106, no. 17, 1May89 | TX0002553626 | 1989-05-08 |
| U.S. News & world report | v. 106, no. 18, 8May89 | TX0002556160 | 1989-05-08 |
| U.S. News & world report | v. 106, no. 15, 17Apr89 | TX0002558921 | 1989-05-08 |
| U.S. News & world report | v. 106, no. 20, 22May89 | TX0002564468 | 1989-05-18 |
| Great vacation drives. | | TX0002567824 | 1989-05-18 |
| U.S. News & world report | v. 106, no. 19, 15May89 | TX0002564313 | 1989-05-19 |
| U.S. News business report | v. 11, no. 6, Jun89 | TX0002575187 | 1989-06-06 |
| U.S. News & world report | v. 106, no. 21, 29May89 | TX0002575215 | 1989-06-06 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 107, no. 2, 10Jul89 | TX0002588094 | 1989-07-06 |
| U.S. News & world report | v. 106, no. 23, 12Jun89 | TX0002590535 | 1989-07-06 |
| U.S. News & world report | v. 106, no. 22, 5Jun89 | TX0002590537 | 1989-07-06 |
| U.S. News business report | v. 11, no. 7, Jul89 | TX0002593238 | 1989-07-06 |
| U.S. News & world report | v. 107, no. 1, 3Jul89 | TX0002595584 | 1989-07-06 |
| U.S. News & world report | v. 106, no. 24, 19Jun89 | TX0002615273 | 1989-07-06 |
| U.S. News & world report | v. 106, no. 25, 26Jun89 | TX0002599021 | 1989-07-07 |
| U.S. News & world report | v. 107, no. 4, 24Jul89 | TX0002615823 | 1989-08-18 |
| U.S. News & world report | v. 107, no. 7, 14Aug89 | TX0002615824 | 1989-08-18 |
| U.S. News business report | v. 11, no. 8, Aug89 | TX0002618683 | 1989-08-18 |
| U.S. News & world report | v. 107, no. 3, 17Jul89 | TX0002623435 | 1989-08-18 |
| U.S. News & world report | v. 107, no. 5, 31Jul89 | TX0002622700 | 1989-08-21 |
| Family reference guide | | TX0002707282 | 1989-08-21 |
| U.S. News & world report | v. 107, no. 6, 7Aug89 | TX0002626485 | 1989-09-07 |
| U.S. News & world report | v. 107, no. 8, 21Aug89 | TX0002630249 | 1989-09-07 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 107, no. 10, 11Sep89 | TX0002632272 | 1989-09-07 |
| U.S. News & world report | v. 107, no. 9, 28Aug-4Sep89 | TX0002632341 | 1989-09-08 |
| U.S. News business report | v. 11, no. 9, Sep89 | TX0002632021 | 1989-09-11 |
| U.S. News & world report | v. 107, no. 14, 9Oct89 | TX0002650751 | 1989-10-10 |
| U.S. News & world report | v. 107, no. 11, 18Sep89 | TX0002650754 | 1989-10-10 |
| U.S. News & world report | v. 107, no. 12, 25Sep89 | TX0002650768 | 1989-10-10 |
| U.S. News business report | v. 11, no. 10, Oct89 | TX0002650809 | 1989-10-10 |
| U.S. News & world report | v. 107, no. 13, 2Oct89 | TX0002674575 | 1989-10-10 |
| U.S. News & world report | v. 107, no. 17, 30Oct89 | TX0002666466 | 1989-10-26 |
| U.S. News & world report | v. 107, no. 15, 16Oct89 | TX0002666467 | 1989-10-26 |
| U.S. News & world report | v. 107, no. 16, 23Oct89 | TX0002666581 | 1989-10-26 |
| U.S. News business report | v. 11, no. 11, Nov89 | TX0002666774 | 1989-10-26 |
| America's best colleges | 1990 | TX0002675346 | 1989-10-27 |
| U.S. News & world report | v. 107, no. 20, 20Nov89 | TX0002679869 | 1989-11-16 |
| U.S. News & world report | v. 107, no. 19, 13Nov89 | TX0002688498 | 1989-11-16 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 107, no. 18, 6Nov89 | TX0002679776 | 1989-11-17 |
| U.S. News & world report | v. 107, no. 22, 4Dec89 | TX0002712299 | 1989-12-26 |
| U.S. News & world report | v. 107, no. 25, 25Dec89-1Jan90 | TX0002712363 | 1989-12-26 |
| U.S. News & world report | v. 107, no. 21, 27Nov89 | TX0002712366 | 1989-12-26 |
| U.S. News business report | v. 11, no. 12, Dec89 | TX0002713352 | 1989-12-26 |
| U.S. News & world report | v. 107, no. 24, 18Dec89 | TX0002714733 | 1989-12-26 |
| U.S. News & world report | v. 107, no. 23, 11Dec89 | TX0002714736 | 1989-12-26 |
| U.S. News & world report | v. 108, no. 2, 15Jan90 | TX0002725824 | 1990-01-17 |
| U.S. News business report | v. 12, no. 1, Jan90 | TX0002729624 | 1990-01-17 |
| U.S. News & world report | v. 108, no. 3, 22Jan90 | TX0002726414 | 1990-01-18 |
| U.S. News & world report | v. 108, no. 1, 8Jan90 | TX0002739998 | 1990-01-25 |
| U.S. News & world report | v. 108, no. 7, 19Feb90 | TX0002747420 | 1990-02-20 |
| U.S. News & world report | v. 108, no. 6, 12Feb90 | TX0002747422 | 1990-02-20 |
| U.S. News business report | v. 12, no. 2, Feb90 | TX0002752625 | 1990-02-20 |
| U.S. News & world report | v. 108, no. 5, 5Feb90 | TX0002756520 | 1990-02-20 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 108, no. 4, 29Jan90 | TX0002756610 | 1990-02-20 |
| U.S. News & world report | v. 108, no. 12, 26Mar90 | TX0002781455 | 1990-03-30 |
| U.S. News & world report | v. 108, no. 8, 26Feb90 | TX0002781474 | 1990-03-30 |
| U.S. News & world report | v. 108, no. 13, 2Apr90 | TX0002781475 | 1990-03-30 |
| U.S. News & world report | v. 108, no. 10, 12Mar90 | TX0002781476 | 1990-03-30 |
| U.S. News & world report | v. 108, no. 9, 5Mar90 | TX0002781477 | 1990-03-30 |
| U.S. News & world report | v. 108, no. 11, 19Mar90 | TX0002781478 | 1990-03-30 |
| U.S. News business report | v. 12, no. 3, Mar90 | TX0002796230 | 1990-03-30 |
| U.S. News & world report | v. 108, no. 14, 9Apr90 | TX0002796256 | 1990-04-06 |
| U.S. News & world report | v. 108, no. 15, 16Apr90 | TX0002808215 | 1990-04-13 |
| U.S. News & world report | v. 108, no. 16, 23Apr90 | TX0002820172 | 1990-04-20 |
| U.S. News & world report | v. 108, no. 17, 30Apr90 | TX0002811278 | 1990-05-02 |
| U.S. News & world report | v. 108, no. 18, 7May90 | TX0002811279 | 1990-05-02 |
| U.S. News business report | v. 12, no. 5, May90 | TX0002819578 | 1990-05-08 |
| U.S. News & world report | v. 108, no. 19, 14May90 | TX0002819350 | 1990-05-10 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 108, no. 21, 28May90 | TX0002829196 | 1990-05-24 |
| U.S. News & world report | v. 108, no. 20, 21May90 | TX0002793967 | 1990-05-25 |
| U.S. News & world report | v. 108, no. 24, 18Jun90 | TX0002865407 | 1990-06-13 |
| U.S. News business report | v. 12, no. 6, Jun90 | TX0002865905 | 1990-06-13 |
| U.S. News & world report | v. 108, no. 22, 4Jun90 | TX0002828861 | 1990-06-15 |
| U.S. News & world report | v. 108, no. 23, 11Jun90 | TX0002845682 | 1990-06-22 |
| U.S. News & world report | v. 108, no. 25, 25Jun90 | TX0002844375 | 1990-06-26 |
| U.S. News business report | v. 12, no. 7, Jul90 | TX0002845700 | 1990-06-26 |
| U.S. News & world report | v. 109, no. 3, 16Jul90 | TX0002852792 | 1990-07-17 |
| U.S. News & world report | v. 109, no. 2, 9Jul90 | TX0002858031 | 1990-07-17 |
| U.S. News & world report | v. 109, no. 1, 2Jul90 | TX0002858032 | 1990-07-17 |
| Best ways to make your money grow : a personal savings and investment planner | | TX0002901673 | 1990-07-17 |
| Personal finance record book. | | TX0003222487 | 1990-07-17 |
| Pocket savings calculator. | | TX0002888905 | 1990-07-18 |
| U.S. News & world report | v. 109, no. 5, 30Jul90 | TX0002863783 | 1990-08-03 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News business report | v. 12, no. 8, Aug90 | TX0002862285 | 1990-08-06 |
| U.S. News & world report | v. 109, no. 4, 23Jul90 | TX0002863155 | 1990-08-06 |
| U.S. News & world report | v. 109, no. 6, 6Aug90 | TX0002900621 | 1990-08-06 |
| U.S. News & world report | v. 109, no. 7, 13Aug90 | TX0002872232 | 1990-08-08 |
| U.S. News & world report | v. 109, no. 9, 27Aug-3Sep90 | TX0002876583 | 1990-08-21 |
| U.S. News & world report | v. 109, no. 8, 20Aug90 | TX0002878725 | 1990-08-22 |
| U.S. News business report | v. 12, no. 9, Sep90 | TX0002902188 | 1990-09-26 |
| U.S. News & world report | v. 109, no. 13, 1Oct90 | TX0002904226 | 1990-09-26 |
| U.S. News & world report | v. 109, no. 10, 10Sep90 | TX0002904233 | 1990-09-26 |
| U.S. News & world report | v. 109, no. 12, 24Sep90 | TX0002906362 | 1990-09-26 |
| U.S. News & world report | v. 109, no. 11, 17Sep90 | TX0002906364 | 1990-09-26 |
| U.S. News & world report | v. 109, no. 15, 15Oct90 | TX0002924640 | 1990-11-01 |
| U.S. News & world report | v. 109, no. 17, 29Oct90 | TX0002924641 | 1990-11-01 |
| U.S. News & world report | v. 109, no. 14, 8Oct90 | TX0002924642 | 1990-11-01 |
| U.S. News & world report | v. 109, no. 16, 22Oct90 | TX0002924660 | 1990-11-01 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 109, no. 18, 5Nov90 | TX0002924883 | 1990-11-01 |
| U.S. News business report | v. 12, no. 11, Nov90 | TX0002924966 | 1990-11-01 |
| U.S. News business report | v. 12, no. 10, Oct90 | TX0002924967 | 1990-11-01 |
| America's best colleges, 1991 :an exclusive survey | | TX0002943497 | 1990-11-01 |
| U.S. News & world report | v. 109, no. 20, 19Nov90 | TX0002937795 | 1990-12-06 |
| U.S. News & world report | v. 109, no. 22, 3Dec90 | TX0002937798 | 1990-12-06 |
| U.S. News & world report | v. 109, no. 19, 12Nov90 | TX0002959371 | 1990-12-06 |
| U.S. News & world report | v. 109, no. 23, 10Dec90 | TX0002937416 | 1990-12-07 |
| U.S. News & world report | v. 109, no. 21, 26Nov90 | TX0002937417 | 1990-12-07 |
| U.S. News business report | v. 13, no. 1, Jan91 | TX0002978314 | 1991-01-09 |
| U.S. News & world report | v. 109, no. 26, 31Dec90-7Jan91 | TX0002979751 | 1991-01-09 |
| U.S. News business report | v. 12, no. 12, Dec90 | TX0002979753 | 1991-01-09 |
| U.S. News & world report | v. 109, no. 24, 17Dec90 | TX0002979757 | 1991-01-09 |
| U.S. News & world report | v. 109, no. 25, 24Dec90 | TX0002980479 | 1991-01-10 |
| U.S. News & world report | v. 110, no. 4, 4Feb91 | TX0003014160 | 1991-02-26 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 110, no. 3, 28Jan91 | TX0003014161 | 1991-02-26 |
| U.S. News & world report | v. 110, no. 6, 18Feb91 | TX0003014842 | 1991-02-26 |
| U.S. News & world report | v. 110, no. 2, 21Jan91 | TX0003014843 | 1991-02-26 |
| U.S. News & world report | v. 110, no. 1, 14Jan91 | TX0003014844 | 1991-02-26 |
| U.S. News & world report | v. 110, no. 7, 25Feb91 | TX0003014845 | 1991-02-26 |
| U.S. News & world report | v. 110, no. 5, 11Feb91 | TX0003019060 | 1991-02-26 |
| U.S. News business report | v. 13, no. 2, Feb91 | TX0003029730 | 1991-03-21 |
| U.S. News business report | v. 12, no. 4, Apr90 | TX0003029731 | 1991-03-21 |
| U.S. News & world report | v. 110, no. 11, 25Mar91 | TX0003031586 | 1991-03-21 |
| U.S. News & world report | v. 110, no. 9, 11Mar91 | TX0003031587 | 1991-03-21 |
| U.S. News & world report | v. 110, no. 10, 18Mar91 | TX0003032241 | 1991-03-21 |
| U.S. News & world report | v. 110, no. 8, 4Mar91 | TX0003043814 | 1991-03-21 |
| US news & world report stylebook for writers and editors | | TX0003085654 | 1991-03-21 |
| U.S. News business report | v. 13, no. 3, Mar91 | TX0003029976 | 1991-03-22 |
| U.S. News & world report | v. 110, no. 12, 1Apr91 | TX0003031811 | 1991-04-02 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 110, no. 15, 22Apr91 | TX0003065040 | 1991-04-22 |
| U.S. News & world report | v. 110, no. 13, 8Apr91 | TX0003067475 | 1991-04-22 |
| U.S. News & world report | v. 110, no. 14, 15Apr91 | TX0003084510 | 1991-04-22 |
| U.S. News business report | v. 13, no. 6, Jun91 | TX0003126625 | 1991-08-06 |
| U.S. News business report | v. 13, no. 8, Aug91 | TX0003191884 | 1991-08-06 |
| U.S. News business report | v. 13, no. 7, Jul91 | TX0003193337 | 1991-08-06 |
| U.S. News business report | v. 13, no. 5, May91 | TX0003186138 | 1991-08-13 |
| U.S. News & world report | v. 111, no. 4, 22Jul91 | TX0003143965 | 1991-09-18 |
| U.S. News & world report | v. 110, no. 19, 20May91 | TX0003143993 | 1991-09-18 |
| U.S. News & world report | v. 111, no. 12, 16Sep91 | TX0003143994 | 1991-09-18 |
| U.S. News & world report | v. 111, no. 9, 26Aug-2Sep91 | TX0003143997 | 1991-09-18 |
| U.S. News & world report | v. 111, no. 1, 1Jul91 | TX0003144027 | 1991-09-18 |
| U.S. News & world report | v. 111, no. 2, 8Jul91 | TX0003144028 | 1991-09-18 |
| U.S. News & world report | v. 110, no. 23, 17Jun91 | TX0003144029 | 1991-09-18 |
| U.S. News & world report | v. 111, no. 3, 15Jul91 | TX0003144030 | 1991-09-18 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 110, no. 24, 24Jun91 | TX0003144031 | 1991-09-18 |
| U.S. News & world report | v. 110, no. 17, 6May91 | TX0003144077 | 1991-09-18 |
| U.S. News & world report | v. 111, no. 5, 29Jul91 | TX0003147221 | 1991-09-18 |
| U.S. News & world report | v. 111, no. 6, 5Aug91 | TX0003147222 | 1991-09-18 |
| U.S. News & world report | v. 111, no. 11, 9Sep91 | TX0003147223 | 1991-09-18 |
| U.S. News & world report | v. 111, no. 10, 2Sep91 | TX0003147224 | 1991-09-18 |
| U.S. News & world report | v. 111, no. 7, 12Aug91 | TX0003147225 | 1991-09-18 |
| U.S. News & world report | v. 111, no. 13, 23Sep91 | TX0003147687 | 1991-09-18 |
| U.S. News & world report | v. 110, no. 18, 13May91 | TX0003148439 | 1991-09-18 |
| U.S. News & world report | v. 110, no. 16, 29Apr91 | TX0003148440 | 1991-09-18 |
| U.S. News & world report | v. 110, no. 22, 10Jun91 | TX0003148522 | 1991-09-18 |
| U.S. News & world report | v. 110, no. 21, 3Jun91 | TX0003148523 | 1991-09-18 |
| U.S. News & world report | v. 110, no. 20, 27May91 | TX0003148524 | 1991-09-18 |
| U.S. News & world report | v. 111, no. 8, 19Aug91 | TX0003148883 | 1991-09-18 |
| U.S. News & world report | v. 111, no. 16, 14Oct91 | TX0003174946 | 1991-11-12 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 111, no. 15, 7Oct91 | TX0003174947 | 1991-11-12 |
| U.S. News & world report | v. 111, no. 17, 21Oct91 | TX0003186506 | 1991-11-12 |
| U.S. News & world report | v. 111, no. 14, 30Sep91 | TX0003188482 | 1991-11-12 |
| U.S. News & world report | v. 111, no. 18, 28Oct91 | TX0003182663 | 1991-11-13 |
| U.S. News & world report | v. 113, no. 18, 9Nov92 | TX0003447576 | 1991-12-17 |
| U.S. News business report | v. 13, no. 9, Sep91 | TX0003243567 | 1992-02-04 |
| U.S. News business report | v. 14, no. 2, Feb92 | TX0003243568 | 1992-02-04 |
| U.S. News business report | v. 14, no. 1, Jan92 | TX0003243569 | 1992-02-04 |
| U.S. News business report | v. 13, no. 12, Dec91 | TX0003243570 | 1992-02-04 |
| U.S. News & world report | v. 112, no. 3, 27Jan92 | TX0003240777 | 1992-02-05 |
| U.S. News & world report | v. 112, no. 2, 20Jan92 | TX0003240778 | 1992-02-05 |
| U.S. News & world report | v. 111, no. 20, 11Nov91 | TX0003240779 | 1992-02-05 |
| U.S. News & world report | v. 112, no. 4, 3Feb92 | TX0003240782 | 1992-02-05 |
| U.S. News & world report | v. 112, no. 1, 13Jan92 | TX0003240783 | 1992-02-05 |
| U.S. News & world report | v. 111, no. 21, 18Nov91 | TX0003240784 | 1992-02-05 |

| Title | Volume / Edition | Copyright | Registration Date |
|-------|------------------|-----------|-------------------|
| U.S. News & world report | v. 111, no. 22, 25Nov91 | TX0003240785 | 1992-02-05 |
| U.S. News & world report | v. 111, no. 25, 16Dec91 | TX0003240786 | 1992-02-05 |
| U.S. News & world report | v. 111, no. 23, 2Dec91 | TX0003240787 | 1992-02-05 |
| U.S. News & world report | v. 111, no. 24, 9Dec91 | TX0003240788 | 1992-02-05 |
| U.S. News & world report | v. 111, no. 27, 30Dec91-6Jan92 | TX0003240789 | 1992-02-05 |
| U.S. News & world report | v. 111, no. 26, 23Dec91 | TX0003240790 | 1992-02-05 |
| U.S. News & world report | v. 111, no. 19, 4Nov91 | TX0003240794 | 1992-02-05 |
| U.S. News business report | v. 13, no. 11, Nov91 | TX0003246914 | 1992-02-06 |
| U.S. News business report | v. 13, no. 10, Oct91 | TX0003250634 | 1992-02-06 |
| U.S. News business report | v. 13, no. 4, Apr91 | TX0003298094 | 1992-02-11 |
| U.S. News & world report | v. 112, no. 5, 10Feb92 | TX0003328385 | 1992-06-16 |
| U.S. News & world report | v. 112, no. 19, 18May92 | TX0003328734 | 1992-06-16 |
| U.S. News & world report | v. 112, no. 7, 24Feb92 | TX0003328735 | 1992-06-16 |
| U.S. News & world report | v. 112, no. 22, 8Jun92 | TX0003328781 | 1992-06-16 |
| U.S. News & world report | v. 112, no. 6, 17Feb92 | TX0003328782 | 1992-06-16 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 112, no. 18, 11May92 | TX0003328783 | 1992-06-16 |
| U.S. News & world report | v. 112, no. 17, 4May92 | TX0003328835 | 1992-06-16 |
| U.S. News & world report | v. 112, no. 9, 9Mar92 | TX0003333126 | 1992-06-16 |
| U.S. News & world report | v. 112, no. 15, 20Apr92 | TX0003333127 | 1992-06-16 |
| U.S. News & world report | v. 112, no. 12, 30Mar92 | TX0003333128 | 1992-06-16 |
| U.S. News & world report | v. 112, no. 8, 2Mar92 | TX0003333299 | 1992-06-16 |
| U.S. News & world report | v. 112, no. 16, 27Apr92 | TX0003334641 | 1992-06-16 |
| U.S. News & world report | v. 112, no. 13, 6Apr92 | TX0003334642 | 1992-06-16 |
| U.S. News business report | v. 14, no. 4, Apr92 | TX0003338748 | 1992-06-16 |
| U.S. News business report | v. 14, no. 6, Jun92 | TX0003329759 | 1992-06-17 |
| U.S. News & world report | v. 112, no. 20, 25May92 | TX0003330088 | 1992-06-17 |
| U.S. News & world report | v. 112, no. 14, 13Apr92 | TX0003330089 | 1992-06-17 |
| U.S. News & world report | v. 112, no. 23, 15Jun92 | TX0003330155 | 1992-06-17 |
| U.S. News & world report | v. 112, no. 10, 16Mar92 | TX0003330156 | 1992-06-17 |
| U.S. News & world report | v. 112, no. 21, 1Jun92 | TX0003330157 | 1992-06-17 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News business report | v. 14, no. 3, Mar92 | TX0003330158 | 1992-06-17 |
| U.S. News & world report | v. 112, no. 11, 23Mar92 | TX0003337430 | 1992-06-17 |
| U.S. News business report | v. 14, no. 5, May92 | TX0003392708 | 1992-06-17 |
| U.S. News & world report | v. 112, no. 24, 22Jun92 | TX0003334409 | 1992-06-24 |
| U.S. News & world report | v. 112, no. 25, 29Jun92 | TX0003339318 | 1992-06-25 |
| U.S. News & world report | v. 113, no. 1, 6Jul92 | TX0003386788 | 1992-07-09 |
| U.S. News business report | v. 14, no. 7, Jul92 | TX0003342620 | 1992-07-10 |
| U.S. News & world report | v. 113, no. 2, 13Jul92 | TX0003343535 | 1992-07-10 |
| U.S. News & world report | v. 113, no. 5, 3Aug92 | TX0003382287 | 1992-08-26 |
| U.S. News & world report | v. 113, no. 8, 24Aug92 | TX0003386878 | 1992-08-26 |
| U.S. News & world report | v. 113, no. 7, 17Aug92 | TX0003386885 | 1992-08-26 |
| U.S. News & world report | v. 113, no. 6, 10Aug92 | TX0003386886 | 1992-08-26 |
| U.S. News & world report | v. 113, no. 3, 20Jul92 | TX0003386698 | 1992-08-27 |
| U.S. News & world report | v. 113, no. 9, 31Aug-7Sep92 | TX0003386703 | 1992-08-27 |
| U.S. News business report | v. 14, no. 8, Aug92 | TX0003387797 | 1992-08-27 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 113, no. 4, 27Jul92 | TX0003384048 | 1992-09-02 |
| U.S. News & world report | v. 113, no. 10, 14Sep92 | TX0003387425 | 1992-09-17 |
| U.S. News & world report | v. 113, no. 11, 21Sep92 | TX0003388493 | 1992-09-17 |
| U.S. News & world report | v. 113, no. 12, 28Sep92 | TX0003429728 | 1992-11-16 |
| U.S. News & world report | v. 113, no. 15, 19Oct92 | TX0003446224 | 1992-12-17 |
| U.S. News & world report | v. 113, no. 23, 14Dec92 | TX0003447579 | 1992-12-17 |
| U.S. News & world report | v. 113, no. 19, 16Nov92 | TX0003447640 | 1992-12-17 |
| U.S. News & world report | v. 113, no. 17, 2Nov92 | TX0003447641 | 1992-12-17 |
| U.S. News & world report | v. 113, no. 14, 12Oct92 | TX0003447643 | 1992-12-17 |
| U.S. News & world report | v. 113, no. 16, 26Oct92 | TX0003447700 | 1992-12-17 |
| U.S. News & world report | v. 113, no. 20, 23Nov92 | TX0003448258 | 1992-12-17 |
| U.S. News & world report | v. 113, no. 24, 21Dec92 | TX0003478667 | 1992-12-17 |
| U.S. News & world report | v. 113, no. 21, 30Nov92 | TX0003442287 | 1992-12-18 |
| U.S. News & world report | v. 113, no. 22, 7Dec92 | TX0003442871 | 1992-12-18 |
| U.S. News & world report | v. 114, no. 9, 8Mar93 | TX0003483128 | 1993-03-15 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| America's best colleges | 1993 | TX0003513169 | 1993-03-15 |
| U.S. News & world report | v. 114, no. 2, 18Jan93 | TX0003513221 | 1993-03-15 |
| U.S. News business report | v. 14, no. 9, Sep92 | TX0003495803 | 1993-03-16 |
| U.S. News business report | v. 15, no. 3, Mar93 | TX0003495804 | 1993-03-16 |
| U.S. News business report | v. 15, no. 2, Feb93 | TX0003495805 | 1993-03-16 |
| U.S. News business report | v. 14, no. 11, Nov92 | TX0003495823 | 1993-03-16 |
| U.S. News & world report | v. 114, no. 7, 22Feb93 | TX0003502078 | 1993-03-16 |
| U.S. News business report | v. 14, no. 10, Oct92 | TX0003502081 | 1993-03-16 |
| U.S. News business report | v. 15, no. 1, Jan93 | TX0003502082 | 1993-03-16 |
| U.S. News & world report | v. 114, no. 1, 11Jan93 | TX0003504225 | 1993-03-16 |
| U.S. News & world report | v. 114, no. 8, 1Mar93 | TX0003504226 | 1993-03-16 |
| U.S. News & world report | v. 114, no. 3, 25Jan93 | TX0003504227 | 1993-03-16 |
| U.S. News & world report | v. 114, no. 6, 15Feb93 | TX0003504302 | 1993-03-16 |
| U.S. News & world report | v. 114, no. 5, 8Feb93 | TX0003504310 | 1993-03-16 |
| U.S. News & world report | v. 114, no. 4, 1Feb93 | TX0003504313 | 1993-03-16 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 114, no. 10, 15Mar93 | TX0003504322 | 1993-03-16 |
| U.S. News business report | v. 14, no. 12, Dec92 | TX0003494462 | 1993-03-18 |
| U.S. News & world report | v. 113, no. 25, 28Dec92-4Jan93 | TX0003486435 | 1993-03-19 |
| U.S. News & world report | v. 113, no. 13, 5Oct92 | TX0003504108 | 1993-03-30 |
| U.S. News & world report | v. 114, no. 12, 29Mar93 | TX0003505332 | 1993-04-07 |
| U.S. News business report | v. 15, no. 4, Apr93 | TX0003512367 | 1993-04-07 |
| U.S. News & world report | v. 114, no. 14, 12Apr93 | TX0003513204 | 1993-04-07 |
| U.S. News & world report | v. 114, no. 13, 5Apr93 | TX0003519920 | 1993-04-07 |
| U.S. News & world report | v. 114, no. 11, 22Mar93 | TX0003521330 | 1993-04-07 |
| U.S. News & world report | v. 114, no. 15, 19Apr93 | TX0003539214 | 1993-04-13 |
| U.S. News & world report | v. 114, no. 16, 26Apr93 | TX0003521567 | 1993-04-21 |
| U.S. News & world report | v. 114, no. 18, 10May93 | TX0003563390 | 1993-05-13 |
| U.S. News & world report | v. 114, no. 17, 3May93 | TX0003539815 | 1993-05-14 |
| U.S. News & world report | v. 114, no. 19, 17May93 | TX0003563380 | 1993-05-14 |
| U.S. News business report | v. 15, no. 5, May93 | TX0003574556 | 1993-05-18 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 114, no. 21, 31May93 | TX0003596868 | 1993-06-01 |
| U.S. News & world report | v. 114, no. 20, 24May93 | TX0003571489 | 1993-06-03 |
| U.S. News & world report | v. 114, no. 23, 14Jun93 | TX0003561633 | 1993-06-08 |
| U.S. News & world report | v. 114, no. 22, 7Jun93 | TX0003573709 | 1993-06-08 |
| U.S. News business report | v. 15, no. 6, Jun93 | TX0003574513 | 1993-06-08 |
| U.S. News & world report | v. 114, no. 24, 21Jun93 | TX0003596422 | 1993-06-15 |
| U.S. News & world report | v. 114, no. 25, 28Jun93 | TX0003559407 | 1993-06-25 |
| U.S. News & world report | v. 115, no. 2, 12Jul93 | TX0003589277 | 1993-07-07 |
| U.S. News & world report | v. 115, no. 1, 5Jul93 | TX0003589278 | 1993-07-07 |
| U.S. News business report | v. 15, no. 7, Jul93 | TX0003602293 | 1993-07-08 |
| U.S. News & world report | v. 115, no. 4, 26Jul93 | TX0003602233 | 1993-07-20 |
| U.S. News & world report | v. 115, no. 3, 19Jul93 | TX0003641008 | 1993-07-26 |
| U.S. News & world report | v. 115, no. 6, 9Aug93 | TX0003583340 | 1993-08-26 |
| U.S. News & world report | v. 115, no. 7, 16Aug93 | TX0003583388 | 1993-08-26 |
| U.S. News & world report | v. 115, no. 8, 23Aug93 | TX0003583461 | 1993-08-26 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 115, no. 5, 2Aug93 | TX0003699058 | 1993-08-26 |
| U.S. News business report | v. 15, no. 8, Aug93 | TX0003641023 | 1993-08-30 |
| U.S. News business report | v. 15, no. 9, Sep93 | TX0003635652 | 1993-08-31 |
| U.S. News & world report | v. 115, no. 11, 20Sep93 | TX0003630933 | 1993-09-20 |
| U.S. News & world report | v. 115, no. 10, 13Sep93 | TX0003652075 | 1993-09-20 |
| U.S. News & world report | v. 115, no. 12, 27Sep93 | TX0003691642 | 1993-09-20 |
| U.S. News & world report | v. 115, no. 13, 4Oct93 | TX0003564261 | 1993-09-28 |
| U.S. News & world report | v. 115, no. 14, 11Oct93 | TX0003681554 | 1993-10-14 |
| U.S. News & world report | v. 115, no. 15, 18Oct93 | TX0003652083 | 1993-10-20 |
| U.S. News & world report | v. 115, no. 16, 25Oct93 | TX0003661135 | 1993-10-20 |
| U.S. News & world report | v. 115, no. 18, 8Nov93 | TX0003672077 | 1993-11-10 |
| U.S. News & world report | v. 115, no. 17, 1Nov93 | TX0003672078 | 1993-11-10 |
| U.S. News & world report | v. 115, no. 19, 15Nov93 | TX0003672080 | 1993-11-10 |
| U.S. News business report | v. 15, no. 10, Oct93 | TX0003676983 | 1993-11-17 |
| U.S. News business report | v. 15, no. 11, Nov93 | TX0003691387 | 1993-11-17 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 115, no. 20, 22Nov93 | TX0003684329 | 1993-11-24 |
| U.S. News & world report | v. 115, no. 21, 29Nov93 | TX0003684650 | 1993-11-24 |
| U.S. News & world report | v. 115, no. 22, 6Dec93 | TX0003687463 | 1993-12-01 |
| U.S. News business report | v. 15, no. 12, Dec93 | TX0003687630 | 1993-12-07 |
| U.S. News & world report | v. 115, no. 23, 13Dec93 | TX0003709811 | 1993-12-07 |
| U.S. News & world report | v. 115, no. 24, 20Dec93 | TX0003772542 | 1993-12-15 |
| U.S. News & world report | v. 115, no. 25, 27Dec93 | TX0003781710 | 1993-12-22 |
| U.S. News business report | v. 16, no. 1, Jan94 | TX0003742695 | 1993-12-30 |
| U.S. News & world report | v. 116, no. 1, 10Jan94 | TX0003702636 | 1994-01-10 |
| U.S. News & world report | v. 116, no. 4, 31Jan94 | TX0003753196 | 1994-01-26 |
| U.S. News & world report | v. 116, no. 3, 24Jan94 | TX0003753607 | 1994-01-27 |
| U.S. News & world report | v. 116, no. 6, 14Feb94 | TX0003753502 | 1994-02-03 |
| U.S. News & world report | v. 116, no. 5, 7Feb94 | TX0003753503 | 1994-02-03 |
| U.S. News & world report | v. 116, no. 2, 17Jan94 | TX0003753561 | 1994-02-04 |
| U.S. News business report | v. 16, no. 2, Feb94 | TX0003746257 | 1994-02-09 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 116, no. 8, 28Feb94 | TX0003761719 | 1994-03-03 |
| U.S. News & world report | v. 116, no. 10, 14Mar94 | TX0003757661 | 1994-03-09 |
| U.S. News & world report | v. 116, no. 9, 7Mar94 | TX0003795793 | 1994-03-15 |
| U.S. News & world report | v. 116, no. 7, 21Feb94 | TX0003795794 | 1994-03-15 |
| U.S. News business report | v. 16, no. 3, Mar94 | TX0003797598 | 1994-03-15 |
| U.S. News & world report | v. 116, no. 11, 21Mar94 | TX0003773602 | 1994-03-17 |
| U.S. News business report | v. 16, no. 4, Apr94 | TX0003785918 | 1994-04-01 |
| U.S. News & world report | v. 116, no. 13, 4Apr94 | TX0003775130 | 1994-04-04 |
| U.S. News & world report | v. 116, no. 12, 28Mar94 | TX0003801260 | 1994-04-04 |
| U.S. News & world report | v. 116, no. 15, 18Apr94 | TX0003801190 | 1994-04-13 |
| U.S. News & world report | v. 116, no. 14, 11Apr94 | TX0003824859 | 1994-04-15 |
| U.S. News & world report | v. 116, no. 16, 25Apr94 | TX0003801901 | 1994-04-29 |
| U.S. News & world report | v. 116, no. 17, 2May94 | TX0003801902 | 1994-04-29 |
| U.S. News & world report | v. 116, no. 18, 9May94 | TX0003815320 | 1994-05-16 |
| U.S. News & world report | v. 116, no. 19, 16May94 | TX0003823889 | 1994-05-16 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News business report | v. 16, no. 5, May94 | TX0003810826 | 1994-05-17 |
| U.S. News & world report | v. 116, no. 20, 23May94 | TX0003831475 | 1994-05-27 |
| U.S. News & world report | v. 116, no. 21, 30May94 | TX0003923950 | 1994-05-31 |
| U.S. News & world report | v. 116, no. 23, 13Jun94 | TX0003838121 | 1994-06-14 |
| U.S. News & world report | v. 116, no. 22, 6Jun94 | TX0003838122 | 1994-06-14 |
| U.S. News & world report | v. 117, no. 1, 4Jul94 | TX0003846538 | 1994-07-07 |
| U.S. News & world report | v. 117, no. 2, 11Jul94 | TX0003846539 | 1994-07-07 |
| U.S. News & world report | v. 116, no. 25, 27Jun94 | TX0003846779 | 1994-07-07 |
| U.S. News business report | v. 16, no. 7, Jul94 | TX0003876194 | 1994-07-07 |
| U.S. News & world report | v. 116, no. 24, 20Jun94 | TX0003895322 | 1994-07-07 |
| U.S. News & world report | v. 117, no. 3, 18Jul94 | TX0003895368 | 1994-07-19 |
| U.S. News & world report | v. 117, no. 4, 25Jul94 | TX0003895381 | 1994-07-19 |
| U.S. News & world report | v. 117, no. 6, 8Aug94 | TX0003867675 | 1994-08-10 |
| U.S. News & world report | v. 117, no. 5, 1Aug94 | TX0003867677 | 1994-08-10 |
| U.S. News & world report | v. 117, no. 7, 15Aug94 | TX0003867678 | 1994-08-10 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 117, no. 9, 29Aug-5Sep94 | TX0003890589 | 1994-08-30 |
| U.S. News & world report | v. 117, no. 8, 22Aug94 | TX0003890718 | 1994-09-01 |
| U.S. News & world report | v. 117, no. 10, 12Sep94 | TX0003907460 | 1994-09-20 |
| U.S. News & world report | v. 117, no. 11, 19Sep94 | TX0003907493 | 1994-09-20 |
| U.S. News & world report | v. 117, no. 13, 3Oct94 | TX0003907902 | 1994-09-28 |
| U.S. News & world report | v. 117, no. 12, 26Sep94 | TX0003914242 | 1994-09-28 |
| U.S. News & world report | v. 117, no. 16, 24Oct94 | TX0003924928 | 1994-10-24 |
| U.S. News & world report | v. 117, no. 15, 17Oct94 | TX0003931039 | 1994-10-26 |
| U.S. News & world report | v. 117, no. 14, 10Oct94 | TX0003931040 | 1994-10-26 |
| U.S. News & world report | v. 117, no. 18, 7Nov94 | TX0003931772 | 1994-11-08 |
| U.S. News & world report | v. 117, no. 17, 31Oct94 | TX0003937361 | 1994-11-08 |
| U.S. News & world report | v. 117, no. 19, 14Nov94 | TX0003938895 | 1994-11-15 |
| U.S. News & world report | v. 117, no. 21, 28Nov94 | TX0003940054 | 1994-11-29 |
| U.S. News & world report | v. 117, no. 22, 5Dec94 | TX0003940153 | 1994-11-29 |
| U.S. News & world report | v. 117, no. 20, 21Nov94 | TX0003940243 | 1994-11-29 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| America's best colleges | 1995 | TX0003973045 | 1994-12-09 |
| U.S. News & world report | v. 117, no. 23, 12Dec94 | TX0003963837 | 1994-12-19 |
| U.S. News & world report | v. 117, no. 25, 26Dec94-2Jan95 | TX0003954115 | 1994-12-30 |
| U.S. News & world report | v. 117, no. 24, 19Dec94 | TX0003962660 | 1994-12-30 |
| U.S. News & world report | v. 118, no. 1, 9Jan95 | TX0003967367 | 1995-01-18 |
| U.S. News & world report | v. 118, no. 2, 16Jan95 | TX0003971964 | 1995-01-18 |
| U.S. News & world report | v. 118, no. 3, 23Jan95 | TX0003973212 | 1995-01-20 |
| U.S. News business report | v. 16, no. 11, Nov94 | TX0003970752 | 1995-01-23 |
| U.S. News business report | v. 16, no. 10, Oct94 | TX0003970753 | 1995-01-23 |
| U.S. News business report | v. 16, no. 12, Dec94 | TX0003970754 | 1995-01-23 |
| U.S. News business report | v. 16, no. 8, Aug94 | TX0003970755 | 1995-01-23 |
| U.S. News business report | v. 17 (called 16), no. 1 (called 12), Jan95 | TX0003970756 | 1995-01-23 |
| U.S. News business report | v. 16, no. 9, Sep94 | TX0003970757 | 1995-01-23 |
| U.S. News business report | v. 16, no. 6, Jun94 | TX0003970758 | 1995-01-23 |
| U.S. News & world report | v. 118, no. 4, 30Jan95 | TX0003973413 | 1995-01-26 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 118, no. 6, 13Feb95 | TX0003985229 | 1995-02-13 |
| U.S. News & world report | v. 118, no. 5, 6Feb95 | TX0003985231 | 1995-02-13 |
| U.S. News & world report | v. 118, no. 7, 20Feb95 | TX0004003007 | 1995-03-01 |
| U.S. News & world report | v. 118, no. 9, 6Mar95 | TX0004003009 | 1995-03-01 |
| U.S. News & world report | v. 118, no. 8, 27Feb95 | TX0004016234 | 1995-03-01 |
| U.S. News & world report | v. 118, no. 10, 13Mar95 | TX0004005908 | 1995-03-13 |
| U.S. News & world report | v. 118, no. 11, 20Mar95 | TX0004020895 | 1995-03-22 |
| U.S. News & world report | v. 118, no. 12, 27Mar95 | TX0004013752 | 1995-03-23 |
| U.S. News & world report | v. 118, no. 13, 3Apr95 | TX0004017769 | 1995-03-31 |
| America's best colleges | 1994 | TX0004020504 | 1995-03-31 |
| U.S. News & world report | v. 118, no. 14, 10Apr95 | TX0004046739 | 1995-04-14 |
| U.S. News & world report | v. 118, no. 16, 24Apr95 | TX0004026256 | 1995-04-26 |
| U.S. News & world report | v. 118, no. 17, 1May95 | TX0004026257 | 1995-04-26 |
| U.S. News & world report | v. 118, no. 15, 17Apr95 | TX0004026258 | 1995-04-26 |
| U.S. News & world report | v. 118, no. 18, 8May95 | TX0004028351 | 1995-05-04 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 118, no. 20, 22May95 | TX0004035842 | 1995-05-17 |
| U.S. News & world report | v. 118, no. 19, 15May95 | TX0004040544 | 1995-05-19 |
| U.S. News & world report | v. 118, no. 22, 5Jun95 | TX0004076213 | 1995-06-08 |
| U.S. News & world report | v. 118, no. 21, 29May95 | TX0004118588 | 1995-06-08 |
| U.S. News & world report | v. 118, no. 24, 19Jun95 | TX0004066908 | 1995-06-28 |
| U.S. News & world report | v. 118, no. 25, 26Jun95 | TX0004066909 | 1995-06-28 |
| U.S. News & world report | v. 118, no. 23, 12Jun95 | TX0004079449 | 1995-06-28 |
| U.S. News & world report | v. 119, no. 1, 3Jul95 | TX0004079450 | 1995-06-28 |
| U.S. News & world report | v. 119, no. 3, 17Jul95 | TX0004113401 | 1995-07-25 |
| U.S. News & world report | v. 119, no. 2, 10Jul95 | TX0004038995 | 1995-07-28 |
| U.S. News & world report | v. 119, no. 5, 31Jul95 | TX0004038997 | 1995-07-28 |
| U.S. News & world report | v. 119, no. 4, 24Jul95 | TX0004073754 | 1995-07-28 |
| U.S. News & world report | v. 119, no. 6, 7Aug95 | TX0004113314 | 1995-08-07 |
| U.S. News & world report | v. 119, no. 8, 21Aug95 | TX0004101154 | 1995-08-15 |
| U.S. News & world report | v. 119, no. 7, 14Aug95 | TX0004087977 | 1995-08-21 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 119, no. 9, 28Aug-4Sep95 | TX0004093780 | 1995-08-30 |
| U.S. News & world report | v. 119, no. 10, 11Sep95 | TX0004142265 | 1995-09-12 |
| U.S. News & world report | v. 119, no. 11, 18Sep95 | TX0004142395 | 1995-09-12 |
| U.S. News & world report | v. 119, no. 13, 2Oct95 | TX0004126905 | 1995-10-06 |
| U.S. News & world report | v. 119, no. 14, 9Oct95 | TX0004126907 | 1995-10-06 |
| U.S. News & world report | v. 119, no. 12, 25Sep95 | TX0004126908 | 1995-10-06 |
| U.S. News & world report | v. 119, no. 15, 16Oct95 | TX0004126848 | 1995-10-16 |
| America's best colleges | 1996 | TX0004194485 | 1995-10-18 |
| U.S. News & world report | v. 119, no. 16, 23Oct95 | TX0004137691 | 1995-10-30 |
| U.S. News & world report | v. 119, no. 17, 30Oct95 | TX0004134606 | 1995-11-03 |
| U.S. News & world report | v. 119, no. 19, 13Nov95 | TX0004133803 | 1995-11-13 |
| U.S. News & world report | v. 119, no. 18, 6Nov95 | TX0004188227 | 1995-11-13 |
| U.S. News & world report | v. 119, no. 20, 20Nov95 | TX0004152528 | 1995-11-20 |
| U.S. News & world report | v. 120, no. 6, 12Feb96 | TX0004199997 | 1995-12-12 |
| U.S. News & world report | v. 119, no. 24, 18Dec95 | TX0004192405 | 1995-12-18 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 119, no. 25, 25Dec95-1Jan96 | TX0004203523 | 1995-12-21 |
| U.S. News business report | v. 18 (called 20), no. 1, Jan96 | TX0004159372 | 1996-01-16 |
| U.S. News business report | v. 17, no. 5, May95 | TX0004159373 | 1996-01-16 |
| U.S. News business report | v. 17 (called 18), no. 2, Mar95 | TX0004159375 | 1996-01-16 |
| U.S. News business report | v. 17, no. 6, Jun95 | TX0004159376 | 1996-01-16 |
| U.S. News business report | v. 17 (called 19), no. 12, Dec95 | TX0004159377 | 1996-01-16 |
| U.S. News business report | v. 17, no. 10, Nov95 | TX0004159387 | 1996-01-16 |
| U.S. News business report | v. 17, no. 9, Sep95 | TX0004159388 | 1996-01-16 |
| U.S. News business report | v. 17, no. 7, Jul95 | TX0004213304 | 1996-01-16 |
| U.S. News business report | v. 17, no. 4, Apr95 | TX0004213305 | 1996-01-16 |
| U.S. News business report | v. 17, no. 8, Aug95 | TX0004205109 | 1996-01-23 |
| U.S. News & world report | v. 120, no. 4, 29Jan96 | TX0004230162 | 1996-01-24 |
| U.S. News & world report | v. 120, no. 5, 5Feb96 | TX0004267146 | 1996-02-01 |
| U.S. News & world report | v. 120, no. 7, 19Feb96 | TX0004211273 | 1996-02-15 |
| U.S. News business report | v. 18 (called 21), no. 2, Feb96 | TX0004199849 | 1996-02-16 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 120, no. 9, 4Mar96 | TX0004195679 | 1996-02-27 |
| U.S. News & world report | v. 120, no. 10, 11Mar96 | TX0004214991 | 1996-03-08 |
| U.S. News & world report | v. 120, no. 11, 18Mar96 | TX0004262041 | 1996-03-13 |
| U.S. News & world report | v. 120, no. 12, 25Mar96 | TX0004255948 | 1996-03-19 |
| U.S. News & world report | v. 120, no. 8, 26Feb96 | TX0004262870 | 1996-03-19 |
| U.S. News & world report | v. 120, no. 13, 1Apr96 | TX0004255949 | 1996-03-27 |
| U.S. News & world report | v. 120, no. 14, 8Apr96 | TX0004262811 | 1996-04-03 |
| U.S. News business report | v. 18 (called 20), no. 3, Mar96 | TX0004219853 | 1996-04-08 |
| U.S. News & world report | v. 120, no. 15, 15Apr96 | TX0004236675 | 1996-04-15 |
| U.S. News & world report | v. 120, no. 16, 22Apr96 | TX0004273182 | 1996-04-17 |
| U.S. News & world report | v. 120, no. 18, 6May96 | TX0004179907 | 1996-05-01 |
| U.S. News & world report | v. 120, no. 19, 13May96 | TX0004251777 | 1996-05-15 |
| U.S. News & world report | v. 120, no. 20, 20May96 | TX0004277419 | 1996-05-15 |
| U.S. News & world report | v. 120, no. 17, 29Apr96 | TX0004275429 | 1996-05-26 |
| U.S. News & world report | v. 120, no. 22, 3Jun96 | TX0004270572 | 1996-06-03 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 120, no. 23, 10Jun96 | TX0004289749 | 1996-06-18 |
| U.S. News & world report | v. 120, no. 25, 24Jun96 | TX0004282344 | 1996-06-26 |
| U.S. News & world report | v. 121, no. 2, 8Jul96 | TX0004300259 | 1996-07-08 |
| U.S. News business report | v. 18 (called 21), no. 7, Jul96 | TX0004304365 | 1996-07-08 |
| U.S. News & world report | v. 121, no. 3, 15-22Jul96 | TX0004316489 | 1996-07-10 |
| U.S. News & world report | v. 121, no. 4, 29Jul96 | TX0004316080 | 1996-07-24 |
| U.S. News business report | v. 18 (called 20), no. 8, Aug96 | TX0004315776 | 1996-08-05 |
| U.S. News & world report | v. 121, no. 6, 12Aug96 | TX0004328441 | 1996-08-13 |
| U.S. News & world report | v. 121, no. 5, 5Aug96 | TX0004257960 | 1996-08-15 |
| U.S. News & world report | v. 121, no. 7, 19Aug96 | TX0004333261 | 1996-08-15 |
| U.S. News & world report | v. 121, no. 8, 26Aug96 | TX0004329033 | 1996-08-26 |
| U.S. News & world report | v. 121, no. 9, 2Sep96 | TX0004333262 | 1996-09-03 |
| U.S. News & world report | v. 121, no. 10, 9Sep96 | TX0004321234 | 1996-09-06 |
| U.S. News & world report | v. 121, no. 11, 16Sep96 | TX0004333536 | 1996-09-16 |
| U.S. News & world report | v. 121, no. 12, 23Sep96 | TX0004337414 | 1996-09-20 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 121, no. 13, 30Sep96 | TX0004342259 | 1996-09-30 |
| U.S. News & world report | v. 121, no. 14, 7Oct96 | TX0004350028 | 1996-10-07 |
| U.S. News & world report | v. 121, no. 15, 14Oct96 | TX0004353368 | 1996-10-11 |
| U.S. News business report | v. 18 (called 21), no. 10, Oct96 | TX0004353839 | 1996-10-16 |
| U.S. News & world report | v. 121, no. 16, 21Oct96 | TX0004362359 | 1996-10-21 |
| America's best colleges | 1997 | TX0004357625 | 1996-10-23 |
| U.S. News & world report | v. 121, no. 17, 28Oct96 | TX0004370418 | 1996-10-28 |
| U.S. News & world report | v. 121, no. 18, 4Nov96 | TX0004370355 | 1996-11-06 |
| U.S. News & world report | v. 121, no. 19, 11Nov96 | TX0004373942 | 1996-11-08 |
| U.S. News & world report | v. 120, no. 24, 17Jun96 | TX0004378409 | 1996-11-12 |
| U.S. News & world report | v. 120, no. 2, 15Jan96 | TX0004378411 | 1996-11-12 |
| U.S. News & world report | v. 120, no. 21, 27May96 | TX0004378480 | 1996-11-12 |
| U.S. News & world report | v. 120, no. 3, 22Jan96 | TX0004378481 | 1996-11-12 |
| U.S. News & world report | v. 120, no. 1, 8Jan96 | TX0004378482 | 1996-11-12 |
| U.S. News Washington business report | v. 20, no. 11, Nov96 | TX0004370465 | 1996-11-14 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 121, no. 20, 18Nov96 | TX0004376976 | 1996-11-14 |
| U.S. News & world report | v. 121, no. 21, 25Nov96 | TX0004373727 | 1996-11-25 |
| U.S. News & world report | v. 121, no. 22, 2Dec96 | TX0004412407 | 1996-12-05 |
| U.S. News & world report | v. 121, no. 23, 9Dec96 | TX0004390960 | 1996-12-10 |
| U.S. News & world report | v. 121, no. 24, 16Dec96 | TX0004388531 | 1996-12-23 |
| U.S. News & world report | v. 122, no. 1, 13Jan97 | TX0004415713 | 1997-01-08 |
| U.S. News & world report | v. 121, no. 26, 30Dec96-6Jan97 | TX0004410327 | 1997-01-09 |
| U.S. News & world report | v. 122, no. 2, 20Jan97 | TX0004412236 | 1997-01-21 |
| U.S. News & world report | v. 122, no. 3, 27Jan97 | TX0004410039 | 1997-01-24 |
| U.S. News & world report | v. 122, no. 4, 3Feb97 | TX0004415292 | 1997-01-31 |
| U.S. News business report | v. 22, no. 2, Feb97 | TX0004423642 | 1997-02-05 |
| U.S. News & world report | v. 122, no. 5, 10Feb97 | TX0004420140 | 1997-02-06 |
| U.S. News & world report | v. 122, no. 6, 17Feb97 | TX0004436399 | 1997-02-18 |
| U.S. News & world report | v. 122, no. 7, 24Feb97 | TX0004439742 | 1997-03-03 |
| U.S. News & world report | v. 122, no. 8, 3Mar97 | TX0004445137 | 1997-03-03 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 122, no. 9, 10Mar97 | TX0004439911 | 1997-03-07 |
| U.S. News & world report | v. 122, no. 10, 17Mar97 | TX0004431668 | 1997-03-14 |
| U.S. News & world report | v. 122, no. 11, 24Mar97 | TX0004445210 | 1997-03-21 |
| U.S. News & world report | v. 122, no. 12, 31Mar97 | TX0004459155 | 1997-04-01 |
| U.S. News & world report | v. 122, no. 13, 7Apr97 | TX0004451769 | 1997-04-03 |
| U.S. News & world report | v. 122, no. 14, 14Apr97 | TX0004464370 | 1997-04-11 |
| U.S. News & world report | v. 122, no. 15, 21Apr97 | TX0004464834 | 1997-04-24 |
| U.S. News & world report | v. 122, no. 17, 5May97 | TX0004466037 | 1997-04-30 |
| U.S. News business report | v. 22, no. 3, Mar97 | TX0004473655 | 1997-04-30 |
| U.S. News & world report | v. 122, no. 16, 28Apr97 | TX0004473785 | 1997-04-30 |
| U.S. News business report | v. 22, no. 4 (called 3), Apr97 | TX0004473851 | 1997-04-30 |
| U.S. News business report | v. 22, no. 5 (called 4), May97 | TX0004473852 | 1997-04-30 |
| U.S. News & world report | v. 122, no. 18, 12May97 | TX0004485212 | 1997-05-07 |
| U.S. News & world report | v. 122, no. 19, 19May97 | TX0004485040 | 1997-05-16 |
| U.S. News & world report | v. 122, no. 20, 26May97 | TX0004484754 | 1997-05-22 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 122, no. 20, 26May97 | TX0004495987 | 1997-06-04 |
| U.S. News & world report | v. 122, no. 21, 2Jun97 | TX0004495988 | 1997-06-04 |
| U.S. News & world report | v. 122, no. 22, 9Jun97 | TX0004508291 | 1997-06-04 |
| U.S. News & world report | v. 122, no. 25, 30Jun97 | TX0004502668 | 1997-06-07 |
| U.S. News & world report | v. 122, no. 23, 16Jun97 | TX0004487887 | 1997-06-10 |
| U.S. News & world report | v. 122, no. 24, 23Jun97 | TX0004502261 | 1997-06-19 |
| U.S. News & world report | v. 123, no. 1, 7Jul97 | TX0004502667 | 1997-07-07 |
| U.S. News & world report | v. 123, no. 2, 14Jul97 | TX0004502615 | 1997-07-10 |
| U.S. News & world report | v. 123, no. 3, 21Jul97 | TX0004560626 | 1997-08-25 |
| U.S. News & world report | v. 123, no. 4, 28Jul97 | TX0004560627 | 1997-08-25 |
| U.S. News & world report | v. 123, no. 5, 4Aug97 | TX0004560628 | 1997-08-25 |
| America's best colleges | 1998 | TX0004546855 | 1997-08-26 |
| U.S. News & world report | v. 123, no. 8, 1Sep97 | TX0004529139 | 1997-08-29 |
| U.S. News & world report | v. 123, no. 10, 15Sep97 | TX0004541772 | 1997-09-10 |
| U.S. News & world report | v. 123, no. 9, 8Sep97 | TX0004547958 | 1997-09-15 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 123, no. 11, 22Sep97 | TX0004545889 | 1997-09-17 |
| U.S. News & world report | v. 123, no. 12, 29Sep97 | TX0004540962 | 1997-09-25 |
| U.S. News & world report | v. 123, no. 13, 6Oct97 | TX0004545830 | 1997-09-30 |
| U.S. News & world report | v. 123, no. 15, 20Oct97 | TX0004563407 | 1997-10-20 |
| U.S. News & world report | v. 123, no. 14, 13Oct97 | TX0004563408 | 1997-10-20 |
| U.S. News & world report | v. 123, no. 16, 27Oct97 | TX0004563423 | 1997-10-22 |
| U.S. News & world report | v. 123, no. 17, 23Nov97 | TX0004574236 | 1997-11-06 |
| U.S. News & world report | v. 123, no. 18, 10Nov97 | TX0004579678 | 1997-11-12 |
| U.S. News & world report | v. 123, no. 19, 17Nov97 | TX0004584383 | 1997-11-20 |
| U.S. News & world report | v. 123, no. 20, 24Nov97 | TX0004577584 | 1997-12-03 |
| U.S. News & world report | v. 123, no. 22, 8Dec97 | TX0004585900 | 1997-12-03 |
| U.S. News & world report | v. 123, no. 21, 1Dec97 | TX0004577762 | 1997-12-08 |
| U.S. News & world report | v. 123, no. 24, 22Dec97 | TX0004593245 | 1997-12-23 |
| U.S. News & world report | v. 123, no. 25, 29Dec97-5Jan98 | TX0004603709 | 1998-01-05 |
| U.S. News & world report | v. 124, no. 1, 12Jan98 | TX0004608628 | 1998-01-07 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 124, no. 2, 19Jan98 | TX0004610220 | 1998-01-16 |
| U.S. News & world report | v. 124, no. 3, 26Jan98 | TX0004615266 | 1998-01-23 |
| U.S. News & world report | v. 124, no. 4, 2Feb98 | TX0004616518 | 1998-01-30 |
| U.S. News & world report | v. 124, no. 6, 16Feb98 | TX0004599740 | 1998-02-17 |
| U.S. News & world report | v. 124, no. 5, 9Feb98 | TX0004631472 | 1998-02-18 |
| U.S. News & world report | v. 124, no. 7, 23Feb98 | TX0004622523 | 1998-02-20 |
| U.S. News & world report | v. 124, no. 8, 2Mar98 | TX0004637732 | 1998-03-02 |
| U.S. News & world report | v. 124, no. 9, 9Mar98 | TX0004634587 | 1998-03-13 |
| U.S. News & world report | v. 124, no. 11, 23Mar98 | TX0004645327 | 1998-03-18 |
| U.S. News & world report | v. 124, no. 12, 30Mar98 | TX0004654447 | 1998-03-30 |
| U.S. News & world report | v. 124, no. 13, 6Apr98 | TX0004650804 | 1998-04-01 |
| U.S. News & world report | v. 124, no. 14, 13Apr98 | TX0004670539 | 1998-04-16 |
| U.S. News & world report | v. 124, no. 16, 27Apr98 | TX0004683622 | 1998-04-23 |
| U.S. News & world report | v. 124, no. 15, 20Apr98 | TX0004657356 | 1998-04-27 |
| U.S. News & world report | v. 124, no. 17, 4May98 | TX0004691219 | 1998-05-01 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| Best graduate schools :plus a directory of law, business, medical, and engineering schools. | 1998 | TX0004697698 | 1998-05-13 |
| U.S. News & world report | v. 124, no. 18, 11May98 | TX0004697792 | 1998-05-21 |
| U.S. News & world report | v. 124, no. 20. 25May98 | TX0004699881 | 1998-05-21 |
| U.S. News & world report | v. 124, no. 19, 18May98 | TX0004697661 | 1998-06-01 |
| U.S. News & world report | v. 124, no. 22, 8Jun98 | TX0004697620 | 1998-06-02 |
| U.S. News & world report | v. 124, no. 23, 15Jun98 | TX0004700153 | 1998-06-10 |
| U.S. News & world report | v. 124, no. 24. 22Jun98 | TX0004710855 | 1998-06-17 |
| U.S. News & world report | v. 124, no. 25. 29Jun98 | TX0004718217 | 1998-06-24 |
| U.S. News & world report | v. 125, no. 1, 6Jul98 | TX0004651670 | 1998-07-06 |
| U.S. News & world report | v. 125, no. 2, 13Jul98 | TX0004730470 | 1998-07-09 |
| U.S. News & world report | v. 124, no. 21, 1Jun98 | TX0004721037 | 1998-07-17 |
| U.S. News & world report | v. 125, no. 4. 27Jul98 | TX0004733467 | 1998-07-24 |
| U.S. News & world report | v. 125, no. 5. 3Aug98 | TX0004734811 | 1998-07-30 |
| U.S. News & world report | v. 125, no. 7, 17-24Aug98 | TX0004738643 | 1998-08-11 |
| U.S. News & world report | v. 125, no. 3, 20Jul98 | TX0004741309 | 1998-08-11 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 123, no. 7, 18-25Aug97 | TX0004787608 | 1998-08-15 |
| America's best colleges | 1999 | TX0004803442 | 1998-08-25 |
| U.S. News & world report | v. 125, no. 8, 31Aug98 | TX0004624863 | 1998-08-31 |
| U.S. News & world report | v. 125, no. 9, 7Sep98 | TX0004755550 | 1998-09-08 |
| U.S. News & world report | v. 125, no. 6, 10Aug98 | TX0004755882 | 1998-09-21 |
| U.S. News & world report | v. 125, no. 11, 21Sep98 | TX0004771167 | 1998-09-21 |
| U.S. News & world report | v. 125, no. 12, 28Sep98 | TX0004770985 | 1998-09-24 |
| U.S. News & world report | v. 125, no. 10, 14Sep98 | TX0004778464 | 1998-09-25 |
| U.S. News & world report | v. 125, no. 13, 5Oct98 | TX0004787607 | 1998-10-09 |
| U.S. News & world report | v. 125, no. 14, 12Oct98 | TX0004788308 | 1998-10-13 |
| U.S. News & world report | v. 125, no. 15, 19Oct98 | TX0004798575 | 1998-10-26 |
| U.S. News & world report | v. 125, no. 16, 26Oct98 | TX0004794554 | 1998-10-27 |
| U.S. News & world report | v. 125, no. 17, 2Nov98 | TX0004794337 | 1998-10-30 |
| U.S. News & world report | v. 125, no. 18, 9Nov98 | TX0004801482 | 1998-11-05 |
| U.S. News & world report | v. 125, no. 20, 23Nov98 | TX0004803370 | 1998-11-20 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 125, no. 19, 16Nov98 | TX0004818423 | 1998-11-27 |
| U.S. News & world report | v. 125, no. 22. 7Dec98 | TX0004646938 | 1998-12-02 |
| U.S. News & world report | v. 125, no. 23. 14Dec98 | TX0004810761 | 1998-12-09 |
| U.S. News & world report | v. 126, no. 1, 11Jan99 | TX0004824962 | 1999-01-08 |
| U.S. News & world report | v. 125, no. 25, 28Dec98-4Jan99 | TX0004820477 | 1999-01-13 |
| U.S. News & world report | v. 125, no. 24, 21Dec98 | TX0004833474 | 1999-01-19 |
| U.S. News & world report | v. 126, no. 3. 25Jan99 | TX0004826749 | 1999-01-25 |
| U.S. News & world report | v. 126, no. 2, 18Jan99 | TX0004854941 | 1999-01-25 |
| U.S. News & world report | v. 126, no. 5, 8Feb99 | TX0004834780 | 1999-02-04 |
| U.S. News & world report | v. 126, no. 6, 15Feb99 | TX0004849485 | 1999-02-10 |
| U.S. News & world report | v. 126, no. 7, 22Feb99 | TX0004847050 | 1999-02-23 |
| U.S. News & world report | v. 126, no. 8, 1Mar99 | TX0004854466 | 1999-03-03 |
| U.S. News & world report | v. 126, no. 9, 8Mar99 | TX0004855392 | 1999-03-09 |
| U.S. News & world report | v. 126, no. 4, 1Feb99 | TX0004858712 | 1999-03-10 |
| U.S. News & world report | v. 125, no. 21, 30Nov98 | TX0004863304 | 1999-03-17 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 126, no. 10, 15Mar99 | TX0004951553 | 1999-03-17 |
| U.S. News & world report | v. 126, no. 12, 29Mar99 | TX0004874833 | 1999-03-25 |
| U.S. News & world report | v. 126, no. 13, 5Apr99 | TX0004871966 | 1999-04-14 |
| U.S. News & world report | v. 126, no. 15, 19Apr99 | TX0004892769 | 1999-04-14 |
| Best graduate schools :plus a directory of law, business, medical, and engineering schools. | 2000 | TX0004914502 | 1999-04-14 |
| U.S. News & world report | v. 126, no. 11, 22Mar99 | TX0004892235 | 1999-04-26 |
| U.S. News & world report | v. 126, no. 14, 12Apr99 | TX0004879228 | 1999-04-28 |
| U.S. News & world report | v. 126, no. 16, 26Apr99 | TX0004879242 | 1999-04-29 |
| U.S. News & world report | v. 126, no. 17, 3May99 | TX0004893181 | 1999-04-29 |
| U.S. News & world report | v. 126, no. 19, 17May99 | TX0004919012 | 1999-05-18 |
| U.S. News & world report | v. 126, no. 20, 24May99 | TX0004923514 | 1999-05-28 |
| U.S. News & world report | v. 126, no. 22, 7Jun99 | TX0004920218 | 1999-06-04 |
| U.S. News & world report | v. 126, no. 23, 14Jun99 | TX0004923638 | 1999-06-09 |
| U.S. News & world report | v. 126, no. 24, 21Jun99 | TX0004884085 | 1999-06-17 |
| U.S. News & world report | v. 126, no. 25, 28Jun99 | TX0004929770 | 1999-06-24 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 126, no. 21, 31May99 | TX0004933415 | 1999-06-28 |
| U.S. News & world report | v. 127, no. 1, 5Jul99 | TX0004933424 | 1999-07-02 |
| U.S. News & world report | v. 127, no. 3, 19Jul99 | TX0004946911 | 1999-07-19 |
| U.S. News & world report | v. 127, no. 2, 12Jul99 | TX0004948623 | 1999-07-19 |
| U.S. News & world report | v. 127, no. 4, 26Jul99 | TX0004949065 | 1999-07-22 |
| U.S. News & world report | v. 127, no. 5, 2Aug99 | TX0004946935 | 1999-07-27 |
| U.S. News & world report | v. 127, no. 8, 30Aug99 | TX0004974458 | 1999-08-25 |
| U.S. News & world report | v. 127, no. 6, 9Aug99 | TX0004974460 | 1999-08-27 |
| U.S. News & world report | v. 127, no. 7, 16-23Aug99 | TX0004974461 | 1999-08-27 |
| U.S. News & world report | v. 127, no. 9, 6Sep99 | TX0004976350 | 1999-09-02 |
| America's best colleges, with an updated directory of colleges and universities. | | TX0005068888 | 1999-09-02 |
| U.S. News & world report | v. 127, no. 10, 13Sep99 | TX0004981627 | 1999-09-16 |
| U.S. News & world report | v. 127, no. 11, 20Sep99 | TX0004983899 | 1999-09-23 |
| U.S. News & world report | v. 127, no. 12, 27Sep99 | TX0004054897 | 1999-09-27 |
| U.S. News & world report | v. 127, no. 13, 4Oct99 | TX0004995223 | 1999-09-29 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 127, no. 16, 25Oct99 | TX0005004889 | 1999-10-22 |
| U.S. News & world report | v. 127, no. 14, 11Oct99 | TX0004999535 | 1999-10-25 |
| U.S. News & world report | v. 127, no. 15, 18Oct99 | TX0004999536 | 1999-10-25 |
| U.S. News & world report | v. 127, no. 17, 4Nov99 | TX0004997880 | 1999-10-29 |
| U.S. News & world report | v. 127, no. 18, 8Nov99 | TX0005018959 | 1999-11-29 |
| U.S. News & world report | v. 127, no. 20, 22Nov99 | TX0005018960 | 1999-11-29 |
| U.S. News & world report | v. 127, no. 21, 29Nov99 | TX0005033270 | 1999-11-29 |
| U.S. News & world report | v. 127, no. 19, 15Nov99 | TX0005036315 | 1999-11-29 |
| U.S. News & world report | v. 127, no. 23, 13Dec99 | TX0005031950 | 1999-12-20 |
| U.S. News & world report | v. 127, no. 24, 20Dec99 | TX0005033855 | 1999-12-23 |
| U.S. News & world report | v. 127, no. 25, 27Dec99 | TX0005037671 | 2000-01-07 |
| U.S. News & world report | v. 128, no. 1, 3-10Jan00 | TX0005127015 | 2000-01-10 |
| U.S. News & world report | v. 128, no. 4, 31Jan00 | TX0005054374 | 2000-01-31 |
| U.S. News & world report | v. 128, no. 3, 24Jan00 | TX0005067258 | 2000-01-31 |
| U.S. News & world report | v. 128, no. 2, 17Jan00 | TX0005067326 | 2000-01-31 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 128, no. 5, 7Feb00 | TX0005052359 | 2000-02-03 |
| U.S. News & world report | v. 128, no. 6, 14Feb00 | TX0005062360 | 2000-02-16 |
| U.S. News & world report | v. 128, no. 7, 21Feb00 | TX0005062364 | 2000-02-28 |
| U.S. News & world report | v. 128, no. 10, 13Mar00 | TX0005062276 | 2000-03-08 |
| U.S. News & world report | v. 128, no. 9, 6Mar00 | TX0005096668 | 2000-03-14 |
| U.S. News & world report | v. 128, no. 13, 3Apr00 | TX0005094990 | 2000-04-06 |
| U.S. News & world report | v. 128, no. 14, 10Apr00 | TX0005096619 | 2000-04-06 |
| U.S. News & world report | v. 128, no. 12, 27Mar00 | TX0005097544 | 2000-04-07 |
| U.S. News & world report | v. 128, no. 11, 20Mar00 | TX0005097236 | 2000-04-11 |
| U.S. News & world report | v. 128, no. 15, 17Apr00 | TX0005133552 | 2000-04-28 |
| U.S. News & world report | v. 128, no. 8, 28Feb00 | TX0005096123 | 2000-04-29 |
| U.S. News & world report | v. 128, no. 16, 24Apr00 | TX0005123734 | 2000-05-01 |
| U.S. News & world report | v. 128, no. 18, 8May00 | TX0005094989 | 2000-05-04 |
| U.S. News & world report | v. 128, no. 19, 15May00 | TX0005093594 | 2000-05-15 |
| U.S. News & world report | v. 128, no. 20, 22May00 | TX0005107414 | 2000-05-23 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 128, no. 21, 29May00 | TX0005105814 | 2000-05-30 |
| U.S. News & world report | v. 128, no. 22, 5Jun00 | TX0005103654 | 2000-06-05 |
| U.S. News & world report | v. 128, no. 23, 12Jun00 | TX0005115081 | 2000-06-09 |
| U.S. News & world report | v. 128, no. 25, 26Jun00 | TX0005011370 | 2000-06-22 |
| U.S. News & world report | v. 128, no. 24, 19Jun00 | TX0005121152 | 2000-06-23 |
| U.S. News & world report | v. 129, no. 1, 3Jul00 | TX0005121184 | 2000-06-28 |
| U.S. News & world report | v. 129, no. 2, 10Jul00 | TX0005135066 | 2000-07-10 |
| U.S. News & world report | v. 129, no. 4, 24Jul00 | TX0005133631 | 2000-07-19 |
| U.S. News & world report | v. 129, no. 3, 17Jul00 | TX0005146896 | 2000-08-15 |
| U.S. News & world report | v. 129, no. 5, 31Jul00 | TX0005148475 | 2000-08-15 |
| U.S. News & world report | v. 129, no. 6, 14Aug00 | TX0005156987 | 2000-08-18 |
| U.S. News & world report | v. 129, no. 7, 21Aug00 | TX0005148352 | 2000-08-23 |
| U.S. News & world report | v. 129, no. 8, 28Aug00 | TX0005153648 | 2000-08-24 |
| U.S. News & world report | v. 129, no. 9, 4Sep00 | TX0005171408 | 2000-09-01 |
| U.S. News & world report | v. 129, no. 10, 11Sep00 | TX0005181751 | 2000-09-13 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 129, no. 11, 18Sep00 | TX0005172507 | 2000-09-27 |
| U.S. News & world report | v. 129, no. 12, 25Sep00 | TX0005192038 | 2000-09-27 |
| U.S. News & world report | v. 129, no. 14, 9Oct00 | TX0005160576 | 2000-10-06 |
| U.S. News & world report | v. 129, no. 13, 2Oct00 | TX0005193419 | 2000-10-16 |
| U.S. News & world report | v. 129, no. 15, 16Oct00 | TX0005178533 | 2000-10-23 |
| U.S. News & world report | v. 129, no. 16, 23Oct00 | TX0005193527 | 2000-10-23 |
| U.S. News & world report | v. 129, no. 18, 6Nov00 | TX0005196585 | 2000-11-06 |
| U.S. News & world report | v. 129, no. 19, 13Nov00 | TX0005201697 | 2000-11-07 |
| U.S. News & world report | v. 129, no. 17, 30Oct00 | TX0005214622 | 2000-11-20 |
| U.S. News & world report | v. 129, no. 20, 20Nov00 | TX0005239336 | 2000-11-22 |
| U.S. News & world report | v. 129, no. 21, 27Nov00 | TX0005224708 | 2000-11-27 |
| U.S. News & world report | v. 129, no. 24, 18Dec00 | TX0005234053 | 2000-12-15 |
| U.S. News & world report | v. 129, no. 22, 4Dec00 | TX0005248011 | 2000-12-15 |
| U.S. News & world report | v. 129, no. 23, 11Dec00 | TX0005234242 | 2000-12-18 |
| U.S. News & world report | v. 130, no. 1, 8Jan01 | TX0005243181 | 2001-01-05 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 129, no. 25, 25Dec00-Jan01 | TX0005262021 | 2001-01-16 |
| U.S. News & world report | v. 130, no. 2, 15Jan01 | TX0005261991 | 2001-01-24 |
| U.S. News & world report | v. 130, no. 4, 29Jan01 | TX0005262039 | 2001-01-31 |
| U.S. News & world report | v. 130, no. 5, 5Feb01 | TX0005262023 | 2001-02-05 |
| U.S. News & world report | v. 130, no. 6, 12Feb01 | TX0005254869 | 2001-02-14 |
| U.S. News & world report | v. 130, no. 7, 19Feb01 | TX0005261984 | 2001-02-22 |
| U.S. News & world report | v. 130, no. 8, 26Feb01 | TX0005222934 | 2001-03-01 |
| U.S. News & world report | v. 130, no. 9, 5Mar01 | TX0005295365 | 2001-03-09 |
| U.S. News & world report | v. 130, no. 11, 19Mar01 | TX0005308275 | 2001-03-13 |
| U.S. News & world report | v. 130, no. 10, 12Mar01 | TX0005274040 | 2001-03-14 |
| U.S. News & world report | v. 130, no. 12, 26Mar01 | TX0005295131 | 2001-03-23 |
| U.S. News & world report | v. 130, no. 13, 2Apr01 | TX0005283444 | 2001-03-27 |
| U.S. News & world report | v. 130, no. 14, 9Apr01 | TX0005307165 | 2001-04-03 |
| U.S. News & world report | v. 130, no. 15, 16Apr01 | TX0005307614 | 2001-04-10 |
| U.S. News & world report | v. 130, no. 16, 23Apr01 | TX0005307625 | 2001-04-18 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 130, no. 17, 30Apr01 | TX0005320824 | 2001-05-02 |
| U.S. News & world report | v. 130, no. 18, 7May01 | TX0005322043 | 2001-05-02 |
| U.S. News & world report | v. 130, no. 19, 14May01 | TX0005344218 | 2001-05-08 |
| U.S. News & world report | v. 130, no. 20, 21May01 | TX0005400760 | 2001-05-14 |
| U.S. News & world report | v. 130, no. 21, 28May01 | TX0005339317 | 2001-05-24 |
| U.S. News & world report | v. 130, no. 22, 4Jun01 | TX0005362663 | 2001-05-31 |
| U.S. News & world report | v. 130, no. 23, 11Jun01 | TX0005353013 | 2001-06-06 |
| U.S. News & world report | v. 130, no. 25, 25Jun01 | TX0005346753 | 2001-06-22 |
| U.S. News & world report | v. 130, no. 24, 18Jun01 | TX0005363051 | 2001-06-22 |
| U.S. News & world report | v. 131, no. 1, 2Jul01 | TX0005345624 | 2001-06-28 |
| U.S. News & world report | v. 130, no. 23, 11Jun01 | TX0005373727 | 2001-07-12 |
| U.S. News & world report | v. 131, no. 2, 9-16Jul01 | TX0005387812 | 2001-07-12 |
| U.S. News & world report | v. 131, no. 3, 23Jul01 | TX0005379167 | 2001-07-19 |
| U.S. News & world report | v. 131, no. 4, 30Jul01 | TX0005379235 | 2001-07-25 |
| U.S. News & world report | v. 131, no. 5, 6Aug01 | TX0005398686 | 2001-08-02 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 131, no. 6, 13Aug01 | TX0005401857 | 2001-08-08 |
| U.S. News & world report | v. 131, no. 7, 20-27Aug01 | TX0005402424 | 2001-08-13 |
| U.S. News & world report | v. 131, no. 8, 3Sep01 | TX0005406887 | 2001-09-05 |
| U.S. News & world report | v. 131, no. 11, 24Sep01 | TX0005406971 | 2001-09-19 |
| U.S. News & world report | v. 131, no. 14Sep01 | TX0005406972 | 2001-09-19 |
| U.S. News & world report | v. 131, no. 13, 1Oct01 | TX0005416477 | 2001-09-25 |
| U.S. News & world report | v. 131, no. 10, 17Sep01 | TX0005428749 | 2001-09-26 |
| U.S. News & world report | v. 131, no. 14, 8Oct01 | TX0005429515 | 2001-10-04 |
| U.S. News & world report | v. 131, no. 14, 15Oct01 | TX0005448538 | 2001-10-05 |
| U.S. News & world report | v. 131, no. 18, 29Oct01 | TX0005537554 | 2001-10-25 |
| U.S. News & world report | v. 131, no. 19, 5Nov01 | TX0005499524 | 2001-11-05 |
| U.S. News & world report | v. 131, no. 20, 12Nov01 | TX0005577278 | 2001-11-13 |
| U.S. News & world report | v. 131, no. 16, 22Oct01 | TX0005448503 | 2001-11-19 |
| U.S. News & world report | v. 131, no. 21, 19Nov01 | TX0005531321 | 2001-11-19 |
| U.S. News & world report | v. 131, no. 23, 3Dec01 | TX0005570115 | 2001-12-03 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 131, no. 24, 10Dec01 | TX0005577288 | 2001-12-10 |
| U.S. News & world report | v. 131, no. 25, 17Dec01 | TX0005577279 | 2001-12-17 |
| U.S. News & world report | v. 131, no. 26, 24Dec01 | TX0005577280 | 2001-12-21 |
| U.S. News & world report | v. 131, no. 27, 31Dec01-7Jan02 | TX0005507946 | 2002-01-09 |
| U.S. News & world report | v. 132, no. 1, 14Jan02 | TX0005508339 | 2002-01-14 |
| U.S. News & world report | v. 132, no. 2, 21Jan02 | TX0005507947 | 2002-01-22 |
| U.S. News & world report | v. 132, no. 3, 28Jan-4Feb02 | TX0005519347 | 2002-01-29 |
| U.S. News & world report | v. 131, no. 12Oct01 | TX0005519367 | 2002-01-29 |
| U.S. News & world report | v. 132, no. 4, 11Feb02 | TX0005577281 | 2002-02-11 |
| U.S. News & world report | v. 132, no. 5, 18Feb02 | TX0005494515 | 2002-02-19 |
| U.S. News & world report | v. 132, no. 6, 25Feb-4Mar02 | TX0005570116 | 2002-02-26 |
| U.S. News & world report | v. 132, no. 7, 11Mar02 | TX0005512739 | 2002-03-11 |
| U.S. News & world report | v. 132, no. 8, 18Mar02 | TX0005570114 | 2002-03-18 |
| U.S. News & world report | v. 132, no. 10, 1Apr02 | TX0005683782 | 2002-03-28 |
| U.S. News & world report | v. 132, no. 9, 25Mar02 | TX0005570113 | 2002-03-29 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 132, no. 11, 8Apr02 | TX0005813955 | 2002-04-08 |
| U.S. News & world report | v. 132, no. 12, 15Apr02 | TX0005813953 | 2002-04-15 |
| U.S. News & world report | v. 132, no. 13, 22Apr02 | TX0005813958 | 2002-04-22 |
| U.S. News & world report | v. 132, no. 14, 29Apr02 | TX0005813952 | 2002-04-29 |
| U.S. News & world report | v. 132, no. 15, 6May02 | TX0005813949 | 2002-05-06 |
| U.S. News & world report | v. 132, no. 16, 13May02 | TX0005813950 | 2002-05-13 |
| U.S. News & world report | v. 132, no. 17, 20May02 | TX0005813954 | 2002-05-20 |
| U.S. News & world report | v. 132, no. 18, 27May02 | TX0005813948 | 2002-05-27 |
| U.S. News & world report | v. 132, no. 19, 3Jun02 | TX0005813956 | 2002-06-04 |
| U.S. News & world report | v. 132, no. 20, 10Jun02 | TX0005813951 | 2002-06-10 |
| U.S. News & world report | v. 132, no. 21, 17Jun02 | TX0005813957 | 2002-06-17 |
| U.S. News & world report | v. 133, no. 1, 1Jul02 | TX0005763911 | 2002-06-20 |
| U.S. News & world report | v. 132, no. 22, 24Jun02 | TX0005681936 | 2002-06-24 |
| U.S. News & world report | v. 133, no. 2, 8-15Jul02 | TX0005679795 | 2002-07-15 |
| U.S. News & world report | v. 133, no. 3, 22Jul02 | TX0005582697 | 2002-07-22 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 133, no. 4, 29Jul02 | TX0005615369 | 2002-07-29 |
| U.S. News & world report | v. 133, no. 5, 5Aug02 | TX0005648740 | 2002-08-05 |
| U.S. News & world report | v. 133, no. 7, 19Aug02 | TX0005681937 | 2002-08-19 |
| U.S. News & world report | v. 133, no. 8, 26Aug-2Sep02 | TX0005631918 | 2002-09-06 |
| U.S. News & world report | v. 133, no. 9, 9Sep02 | TX0005670724 | 2002-09-10 |
| U.S. News & world report | v. 133, no. 11, 23Sep02 | TX0005673922 | 2002-09-25 |
| U.S. News & world report | v. 133, no. 10, 16Sep02 | TX0005641468 | 2002-09-30 |
| U.S. News & world report | v. 133, no. 12, 30Sep02 | TX0005671078 | 2002-09-30 |
| U.S. News & world report | v. 133, no. 13, 7Oct02 | TX0005789237 | 2002-10-11 |
| U.S. News & world report | v. 133, no. 14, 14Oct02 | TX0005674844 | 2002-10-21 |
| U.S. News & world report | v. 133, no. 6, 12Aug02 | TX0005686177 | 2002-10-22 |
| U.S. News & world report | v. 133, no. 15, 21Oct02 | TX0005687364 | 2002-10-22 |
| U.S. News & world report | v. 133, no. 16, 28Oct02 | TX0005687474 | 2002-10-31 |
| U.S. News & world report | v. 133, no. 18, 11Nov02 | TX0005687495 | 2002-11-16 |
| U.S. News & world report | v. 133, no. 20, 25Nov02 | TX0005673923 | 2002-11-25 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 133, no. 21, 2Dec02 | TX0005673893 | 2002-12-05 |
| U.S. News & world report | v. 133, no. 22, 9Dec02 | TX0005674197 | 2002-12-12 |
| U.S. News & world report | v. 133, no. 24, 23Dec02 | TX0005711400 | 2002-12-26 |
| U.S. News & world report | v. 134, no. 1, 13Jan03 | TX0005715784 | 2003-01-10 |
| U.S. News & world report | v. 133, no. 25, 30Dec02-6Jan03 | TX0005711402 | 2003-01-17 |
| U.S. News & world report | v. 133, no. 23, 16Dec02 | TX0005703644 | 2003-01-23 |
| U.S. News & world report | v. 134, no. 2, 20Jan03 | TX0005711408 | 2003-01-27 |
| U.S. News & world report | v. 134, no. 3, 27Jan-3Feb03 | TX0005711390 | 2003-01-28 |
| U.S. News & world report | v. 133, no. 17, 4Nov02 | TX0005711389 | 2003-02-07 |
| U.S. News & world report | v. 133, no. 11Nov02 | TX0005711391 | 2003-02-07 |
| U.S. News & world report | v. 133, no. 19, 18Nov02 | TX0005711405 | 2003-02-10 |
| U.S. News & world report | v. 134, no. 4, 10Feb03 | TX0005789469 | 2003-02-13 |
| U.S. News & world report | v. 134, no. 5, 17Feb03 | TX0005711406 | 2003-02-14 |
| U.S. News & world report | v. 134, no. 6, 24Feb-3Mar03 | TX0005908283 | 2003-03-04 |
| U.S. News & world report | v. 134, no. 7, 10Mar03 | TX0005711401 | 2003-03-12 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 134, no. 8, 17Mar03 | TX0005711403 | 2003-03-14 |
| U.S. News & world report | v. 134, no. 9, 24Mar03 | TX0005711404 | 2003-03-27 |
| U.S. News & world report | v. 134, no. 11, 7Apr03 | TX0005731868 | 2003-04-09 |
| 23 days of terror :the compelling true story of the hunt and capture of the Beltway Snipers | | TX0005733804 | 2003-04-11 |
| U.S. News & world report | v. 134, no. 10, 31Mar03 | TX0005797731 | 2003-04-14 |
| U.S. News & world report | v. 134, no. 12, 14Apr03 | TX0005799467 | 2003-04-15 |
| U.S. News & world report | v. 134, no. 15, 5May03 | TX0005799452 | 2003-05-06 |
| U.S. News & world report | v. 134, no. 13, 21Apr03 | TX0005855619 | 2003-05-06 |
| U.S. News & world report | v. 134, no. 14, 28Apr03 | TX0005943232 | 2003-05-06 |
| U.S. News & world report | v. 134, no. 16, 12May03 | TX0005742787 | 2003-05-15 |
| U.S. News & world report | v. 134, no. 17, 19May03 | TX0005713245 | 2003-05-29 |
| U.S. News & world report | v. 134, no. 18, 26May03 | TX0005749848 | 2003-05-29 |
| U.S. News & world report | v. 134, no. 19, 2Jun03 | TX0005863433 | 2003-06-06 |
| U.S. News & world report | v. 134, no. 20, 9Jun03 | TX0005767844 | 2003-06-12 |
| U.S. News & world report | v. 134, no. 21, 16Jun03 | TX0005775813 | 2003-06-17 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 134, no. 22, 23Jun03 | TX0005805737 | 2003-06-24 |
| Secrets of genius :three minds that shaped the twentieth century : Albert Einstein, Karl Marx, Sigmund Freud. | | TX0005805218 | 2003-07-07 |
| U.S. News & world report | v. 134, no. 23, 30Jun-7Jul03 | TX0005806573 | 2003-07-08 |
| U.S. News & world report | v. 135, no. 1, 14Jul03 | TX0005767434 | 2003-07-21 |
| U.S. News & world report | v. 135, no. 2, 21Jul03 | TX0005775053 | 2003-07-23 |
| U.S. News & world report | v. 135, no. 3, 28Jul-4Aug03 | TX0005794739 | 2003-08-05 |
| U.S. News & world report | v. 135, no. 4, 11Aug03 | TX0005791333 | 2003-08-20 |
| U.S. News & world report | v. 135, no. 5, 18-25Aug03 | TX0005813884 | 2003-08-20 |
| U.S. News & world report | v. 135, no. 6, 1Sep03 | TX0005799794 | 2003-09-02 |
| U.S. News & world report | v. 135, no. 7, 8Sep03 | TX0005833927 | 2003-09-10 |
| U.S. News & world report | v. 135, no. 8, 15Sep03 | TX0005834125 | 2003-09-23 |
| U.S. News & world report | v. 135, no. 9. 22Sep03 | TX0005863657 | 2003-09-24 |
| U.S. News & world report | v. 135, no. 10. 29Sep03 | TX0005863656 | 2003-09-29 |
| U.S. News & world report | v. 135, no. 12, 13Oct03 | TX0005855617 | 2003-10-07 |
| U.S. News & world report | v. 135, no. 11, 6Oct03 | TX0005881306 | 2003-10-07 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 135, no. 13, 20Oct03 | TX0005863663 | 2003-10-20 |
| U.S. News & world report | v. 135, no. 14, 27Oct03 | TX0005834131 | 2003-10-27 |
| U.S. News & world report | v. 135, no. 15, 3Nov03 | TX0005834076 | 2003-11-04 |
| U.S. News & world report | v. 135, no. 16, 10Nov03 | TX0005862626 | 2003-11-14 |
| U.S. News & world report | v. 135, no. 17, 17Nov03 | TX0005856058 | 2003-11-19 |
| U.S. News & world report | v. 135, no. 18, 24Nov03 | TX0005861333 | 2003-11-21 |
| U.S. News & world report | v. 135, no. 19, 1Dec03 | TX0005861332 | 2003-12-01 |
| U.S. News & world report | v. 135, no. 20, 8Dec03 | TX0005857267 | 2003-12-08 |
| U.S. News & world report | v. 135, no. 21, 15Dec03 | TX0005878349 | 2003-12-18 |
| U.S. News & world report | v. 135, no. 22, 22Dec03 | TX0005881691 | 2003-12-22 |
| U.S. News & world report | v. 135, no. 23, 29Dec03-5Jan04 | TX0005861196 | 2004-01-05 |
| U.S. News & world report | v. 136, no. 1, 12Jan04 | TX0005910420 | 2004-01-12 |
| U.S. News & world report | v. 136, no. 3, 26Jan04 | TX0005861335 | 2004-01-22 |
| Mysteries of faith. | | TX0005904538 | 2004-01-22 |
| The making of a nation :100 milestones that define America. | | TX0005957129 | 2004-01-26 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 136, no. 4, 2Feb04 | TX0005921669 | 2004-01-30 |
| Spy stories :the history of espionage. | | TX0005985030 | 2004-02-03 |
| Mysteries of outer space :probing the secrets of our universe. | | TX0006095572 | 2004-02-03 |
| Paying for college. | | TX0006095574 | 2004-02-03 |
| U.S. News & world report | v. 136, no. 5, 9Feb04 | TX0005923873 | 2004-02-05 |
| Guide to family health. | | TX0006095571 | 2004-02-05 |
| Good health. | 2003 | TX0006099507 | 2004-02-05 |
| U.S. News & world report | v. 136, no. 6, 16Feb04 | TX0005975493 | 2004-02-13 |
| U.S. News & world report | v. 136, no. 7, 23Feb-1Mar04 | TX0005921236 | 2004-02-17 |
| U.S. News & world report | v. 136, no. 2, 19Jan04 | TX0005924580 | 2004-02-17 |
| Secrets of successful retirement. | | TX0005951369 | 2004-03-01 |
| U.S. News & world report | v. 136, no. 8, 8Mar04 | TX0005958230 | 2004-03-05 |
| U.S. News & world report | v. 136, no. 9, 15Mar04 | TX0005940588 | 2004-04-01 |
| Secrets of the master builders :creating the impossible in stone and steel. | | TX0006095573 | 2004-04-05 |
| U.S. News & world report | v. 136, no. 12, 12Apr04 | TX0005985904 | 2004-04-09 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 136, no. 10, 22-29Mar04 | TX0005985887 | 2004-04-12 |
| U.S. News & world report | v. 136, no. 11, 5Apr04 | TX0005985903 | 2004-04-12 |
| U.S. News & world report | v. 136, no. 13, 19Apr04 | TX0005985905 | 2004-04-16 |
| U.S. News & world report | v. 136, no. 14, 26Apr04 | TX0005985888 | 2004-04-23 |
| U.S. News & world report | v. 136, no. 16, 10May04 | TX0005985889 | 2004-05-10 |
| U.S. News & world report | v. 136, no. 15, 3May04 | TX0005986075 | 2004-05-10 |
| U.S. News & world report | v. 136, no. 18, 24May04 | TX0005985915 | 2004-05-25 |
| U.S. News & world report | v. 136, no. 17, 17May04 | TX0005985917 | 2004-05-25 |
| U.S. News & world report | v. 136, no. 20, 7Jun04 | TX0005990164 | 2004-06-04 |
| U.S. News & world report | v. 136, no. 19, 31May04 | TX0005989965 | 2004-06-10 |
| U.S. News & world report | v. 136, no. 21, 14Jun04 | TX0005990102 | 2004-06-10 |
| U.S. News & world report | v. 136, no. 22, 21Jun04 | TX0006020566 | 2004-06-22 |
| U.S. News & world report | v. 136, no. 23, 28Jun-5Jul04 | TX0005992255 | 2004-06-24 |
| U.S. News & world report | v. 137, no. 1, 12Jul04 | TX0005987995 | 2004-07-15 |
| U.S. News & world report | v. 137, no. 2, 19-26Jul04 | TX0006014064 | 2004-07-19 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 137, no. 3, 2Aug04 | TX0006009094 | 2004-08-04 |
| U.S. News & world report | v. 137, no. 4, 9Aug04 | TX0006014322 | 2004-08-04 |
| U.S. News & world report | v. 137, no. 5, 16-23Aug04 | TX0006014197 | 2004-08-13 |
| U.S. News & world report | v. 137, no. 6, 30Aug04 | TX0006020445 | 2004-08-26 |
| U.S. News & world report | v. 137, no. 7, 7Sep04 | TX0006038489 | 2004-09-02 |
| U.S. News & world report | v. 137, no. 9, 20Sep04 | TX0006052858 | 2004-10-04 |
| U.S. News & world report | v. 137, no. 10, 27Sep04 | TX0006052886 | 2004-10-06 |
| U.S. News & world report | v. 137, no. 11, 4Oct04 | TX0006063201 | 2004-10-06 |
| U.S. News & world report | v. 137, no. 12, 11Oct04 | TX0006060423 | 2004-10-21 |
| U.S. News & world report | v. 137, no. 14, 25Oct04 | TX0006068337 | 2004-10-26 |
| U.S. News & world report | v. 137, no. 13, 18Oct04 | TX0006063624 | 2004-11-05 |
| U.S. News & world report | v. 137, no. 16, 8Nov04 | TX0006063579 | 2004-11-08 |
| U.S. News & world report | v. 137, no. 15, 1Nov04 | TX0006069014 | 2004-11-12 |
| U.S. News & world report | v. 137, no. 17, 15Nov04 | TX0006085969 | 2004-11-15 |
| U.S. News & world report | v. 137, no. 18, 22Nov04 | TX0006075974 | 2004-11-22 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 137, no. 19, 29Nov04 | TX0006075864 | 2004-12-01 |
| U.S. News & world report | v. 137, no. 20, 6Dec04 | TX0006088582 | 2004-12-07 |
| U.S. News & world report | v. 137, no. 22, 20Dec04 | TX0006086024 | 2004-12-22 |
| U.S. News & world report | v. 137, no. 21, 13Dec04 | TX0006097084 | 2004-12-29 |
| U.S. News & world report | v. 137, no. 23, 27Dec04-3Jan05 | TX0006101971 | 2005-01-04 |
| U.S. News & world report | v. 138, no. 1, 10Jan05 | TX0006110990 | 2005-01-13 |
| U.S. News & world report | v. 138, no. 2, 17Jan05 | TX0006108576 | 2005-01-21 |
| U.S. News & world report | v. 138, no. 3, 24Jan05 | TX0006116161 | 2005-01-25 |
| U.S. News & world report | v. 138, no. 4, 31Jan-7Feb05 | TX0006114340 | 2005-02-02 |
| U.S. News & world report | v. 138, no. 5, 14Feb05 | TX0006144712 | 2005-02-18 |
| U.S. News & world report | v. 138, no. 6, 21Feb05 | TX0006149519 | 2005-02-28 |
| U.S. News & world report | v. 138, no. 7, 28Feb05 | TX0006154309 | 2005-02-28 |
| U.S. News & world report | v. 138, no. 8, 7Mar05 | TX0006148978 | 2005-03-09 |
| U.S. News & world report | v. 138, no. 9, 14Mar05 | TX0006240277 | 2005-03-16 |
| U.S. News & world report | v. 138, no. 11, 28Mar05 | TX0006154304 | 2005-03-28 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 138, no. 10, 21Mar05 | TX0006156747 | 2005-03-28 |
| U.S. News & world report | v. 138, no. 12, 4Apr05 | TX0006157393 | 2005-04-01 |
| U.S. News & world report | v. 138, no. 13, 11Apr05 | TX0006164833 | 2005-04-11 |
| U.S. News & world report | v. 138, no. 15, 25Apr05 | TX0006171579 | 2005-04-25 |
| U.S. News & world report | v. 138, no. 16, 2May05 | TX0006157418 | 2005-05-02 |
| U.S. News & world report | v. 138, no. 17, 9May05 | TX0006192873 | 2005-05-13 |
| U.S. News & world report | v. 138, no. 18, 16May05 | TX0006167876 | 2005-05-16 |
| U.S. News & world report | v. 138, no. 19, 23May05 | TX0006219875 | 2005-05-23 |
| U.S. News & world report | v. 138, no. 20, 30May05 | TX0006181950 | 2005-05-31 |
| U.S. News & world report | v. 138, no. 21, 6Jun05 | TX0006186232 | 2005-06-07 |
| U.S. News & world report | v. 138, no. 22, 13Jun05 | TX0006192813 | 2005-06-13 |
| U.S. News & world report | v. 138, no. 24, 27Jun05 | TX0006224352 | 2005-06-27 |
| U.S. News & world report | v. 139, no. 1, 4-11Jul05 | TX0006223857 | 2005-07-05 |
| U.S. News & world report | v. 139, no. 2, 18Jul05 | TX0006223859 | 2005-07-18 |
| U.S. News & world report | v. 139, no. 3, 25Jul05 | TX0006224178 | 2005-07-26 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 139, no. 4, 1Aug05 | TX0006224033 | 2005-08-01 |
| U.S. News & world report | v. 139, no. 5, 8Aug05 | TX0006223854 | 2005-08-08 |
| U.S. News & world report | v. 139, no. 6, 15-22Aug05 | TX0006224336 | 2005-08-15 |
| U.S. News & world report | v. 139, no. 8, 5Sep05 | TX0006223883 | 2005-09-07 |
| U.S. News & world report | v. 139, no. 10, 19Sep05 | TX0006240411 | 2005-09-19 |
| U.S. News & world report | v. 139, no. 12, 3Oct05 | TX0006239807 | 2005-10-03 |
| U.S. News & world report | v. 139, no. 13, 10Oct05 | TX0006239532 | 2005-10-12 |
| U.S. News & world report | v. 139, no. 14, 17Oct05 | TX0006247196 | 2005-10-18 |
| U.S. News & world report | v. 139, no. 15, 24Oct05 | TX0006247239 | 2005-10-24 |
| U.S. News & world report | v. 139, no. 16, 31Oct05 | TX0006258848 | 2005-11-01 |
| U.S. News & world report | v. 139, no. 17, 7Nov05 | TX0006259532 | 2005-11-07 |
| U.S. News & world report | v. 139, no. 18, 14Nov05 | TX0006248769 | 2005-11-14 |
| U.S. News & world report | v. 139, no. 22, 12Dec05 | TX0006286393 | 2005-12-12 |
| U.S. News & world report | v. 138, no. 23, 19Dec05 | TX0006286642 | 2005-12-19 |
| U.S. News & world report | v. 139, no. 24, 26Dec05-2Jan06 | TX0006292190 | 2006-01-03 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 140, no. 1, 9Jan06 | TX0006291133 | 2006-01-06 |
| U.S. News & world report | v. 140, no. 2, 16Jan06 | TX0006296998 | 2006-01-17 |
| U.S. News & world report | v. 140, no. 4, 30Jan06 | TX0006311680 | 2006-02-06 |
| U.S. News & world report | v. 140, no. 3, 23Jan06 | TX0006315539 | 2006-02-06 |
| U.S. News & world report | v. 140, no. 2, 16Jan06 | TX0006315416 | 2006-02-07 |
| U.S. News & world report | v. 140, no. 6, 20Feb06 | TX0006332996 | 2006-03-07 |
| U.S. News & world report | v. 140, no. 7, 27Feb06 | TX0006332997 | 2006-03-07 |
| U.S. News & world report | v. 140, no. 5, 13Feb06 | TX0006332998 | 2006-03-07 |
| U.S. News & world report | v. 140, no. 8, 6Mar06 | TX0006489828 | 2006-03-13 |
| U.S. News & world report | v. 140, no. 8, 13Mar06 | TX0006328018 | 2006-03-22 |
| U.S. News & world report | v. 140, no. 12, 3Apr06 | TX0006419185 | 2006-04-04 |
| U.S. News & world report | v. 140, no. 10, 20Mar06 | TX0006419267 | 2006-04-04 |
| U.S. News & world report | v. 138, no. 14, 18Apr05 | TX0006375140 | 2006-04-18 |
| US News Ultimate guide to medical schools | | TX0006369977 | 2006-05-18 |
| US News ultimate guide to law schools. | | TX0006443795 | 2006-05-18 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| Ultimate guide to becoming a teacher /Ben Wildavsky and the staff of US News & World Report. | ed. 1 | TX0006448884 | 2006-05-18 |
| What college really costs /by the staff of US News & World Report : Margaret Mannix, editor. . | ed. 1 | TX0006448885 | 2006-05-18 |
| U.S. News & world report | v. 140, no. 18, 15May06 | TX0006413717 | 2006-07-18 |
| U.S. News & world report | v. 140, no. 20, 29May06 | TX0006413718 | 2006-07-18 |
| U.S. News & world report | v. 140, no. 17, 8May06 | TX0006413719 | 2006-07-18 |
| U.S. News & world report | v. 140, no. 21, 5Jun06 | TX0006413720 | 2006-07-18 |
| U.S. News & world report | v. 140, no. 19, 22May06 | TX0006413721 | 2006-07-18 |
| U.S. News & world report | v. 140, no. 16, 1May06 | TX0006413722 | 2006-07-18 |
| U.S. News & world report | v. 139, no. 21, 5Dec05 | TX0006413723 | 2006-07-18 |
| U.S. News & world report | v. 140, no. 13, 10Apr06 | TX0006606986 | 2006-07-18 |
| U.S. News & world report | v. 141, no. 3, 24Jul06 | TX0006411531 | 2006-08-08 |
| U.S. News & world report | v. 141, no. 5, 7Aug06 | TX0006411532 | 2006-08-08 |
| U.S. News & world report | v. 141, no. 4, 31Jul06 | TX0006411533 | 2006-08-08 |
| U.S. News & world report | v. 141, no. 2, 17Jul06 | TX0006462091 | 2006-08-08 |
| US news ultimate guide to law schools. | | TX0006505932 | 2006-09-13 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 141, no. 10, 18Sep06 | TX0006427684 | 2006-09-22 |
| U.S. News & world report | v. 141, no. 11, 25Sep06 | TX0006427697 | 2006-09-22 |
| U.S. News & world report | v. 141, no. 9, 11Sep06 | TX0006442164 | 2006-09-22 |
| U.S. News & world report | v. 141, no. 8, 4Sep06 | TX0006442247 | 2006-09-22 |
| U.S. News & world report | v. 141, no. 7, 28Aug06 | TX0006427710 | 2006-09-26 |
| U.S. News & world report | v. 141, no. 6, 14Aug-21Aug06 | TX0006427711 | 2006-09-26 |
| Ultimate guide to medical schools /Josh Fischman and the staff of US news & world report. | ed. 2 | TX0006460893 | 2006-10-10 |
| U.S. News & world report | v. 141, no. 13, 9Oct06 | TX0006463421 | 2006-10-10 |
| U.S. News & world report | v. 141, no. 16, 30Oct06 | TX0006466430 | 2006-11-15 |
| U.S. News & world report | v. 141, no. 19, 20Nov06 | TX0006479105 | 2006-11-15 |
| U.S. News & world report | v. 141, no. 18, 13Nov06 | TX0006479106 | 2006-11-15 |
| U.S. News & world report | v. 141, no. 17, 6Nov06 | TX0006479109 | 2006-11-15 |
| U.S. News & world report | v. 141, no. 15, 23Oct06 | TX0006479110 | 2006-11-15 |
| U.S. News & world report | v. 141, no. 14, 16Oct06 | TX0006555164 | 2006-11-15 |
| U.S. News & world report | v. 141, no. 20, 27Nov06 | TX0006488108 | 2006-12-05 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 141, no. 21, 4Dec06 | TX0006489422 | 2006-12-05 |
| US News ultimate college guide, 2007. | | TX0006510488 | 2006-12-15 |
| U.S. News & world report | v. 141, no. 23, 18Dec06 | TX0006495122 | 2006-12-18 |
| U.S. News & world report | v. 141, no. 22, 11Dec06 | TX0006495123 | 2006-12-18 |
| U.S. News & world report | v. 141, no. 24, 25Dec06-1Jan07 | TX0006624910 | 2006-12-29 |
| U.S. News & world report | v. 142, no. 1, 8Jan07 | TX0006503196 | 2007-01-08 |
| U.S. News & world report | v. 142, no. 2, 15Jan07 | TX0006503152 | 2007-01-16 |
| U.S. News & world report | v. 142, no. 6, 19Feb07 | TX0006544185 | 2007-02-21 |
| U.S. News & world report | v. 142, no. 3, 22Jan07 | TX0006544186 | 2007-02-21 |
| U.S. News & world report | v. 142, no. 5, 12Feb07 | TX0006523928 | 2007-02-23 |
| U.S. News & world report | v. 142, no. 7, 26Feb07 | TX0006551056 | 2007-04-02 |
| U.S. News & world report | v. 142, no. 8, 5Mar07 | TX0006551057 | 2007-04-02 |
| U.S. News & world report | v. 142, no. 11, 26Mar-2Apr07 | TX0006551060 | 2007-04-04 |
| U.S. News & world report | v. 142, no. 10, 19Mar07 | TX0006551061 | 2007-04-04 |
| U.S. News & world report | v. 142, no. 9, 12Mar07 | TX0006551062 | 2007-04-04 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 142. no. 12, 09Apr07 | TX0006572467 | 2007-04-09 |
| U.S. News & world report | v. 142. no. 13. 16Apr07 | TX0006572484 | 2007-04-16 |
| U.S. News & world report | v. 142. no. 14. 23Apr07 | TX0006575241 | 2007-04-20 |
| U.S. News & world report | v. 142. no. 15, 30Apr07 | TX0006572468 | 2007-05-01 |
| U.S. News & world report | v. 142, no. 16, 7May07 | TX0006573526 | 2007-05-07 |
| U.S. News & world report | v. 142, no. 18, 21May07 | TX0006575246 | 2007-05-21 |
| U.S. News & world report | v. 142, no. 17. 14May07 | TX0006575293 | 2007-05-21 |
| U.S. News & world report | v. 142, no. 19. 28May07 | TX0006588552 | 2007-05-31 |
| U.S. News & world report | v. 142, no. 20, 4Jun07 | TX0006589013 | 2007-06-04 |
| U.S. News & world report | v. 142, no. 21, 11Jun07 | TX0006589063 | 2007-06-08 |
| U.S. News & world report | v. 142. no. 22, 18Jun07 | TX0006590437 | 2007-06-20 |
| U.S. News & world report | v. 142. no. 23, 6Jun07 | TX0006597266 | 2007-07-06 |
| U.S. News & world report | v. 143, no. 1, 2-9Jul07 | TX0006597269 | 2007-07-06 |
| U.S. News & world report | v. 143. no. 2, 16Jul07 | TX0006626909 | 2007-07-17 |
| U.S. News & world report | v. 143. no. 3, 23-30Jul07 | TX0006627549 | 2007-07-17 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 143, no. 3, 23-30Jul07 | TX0006825886 | 2007-08-22 |
| U.S. News & world report | v. 143, no. 7, 3Sep07 | TX000682233985 | 2007-08-30 |
| U.S. News & World Report | vol. 143, no. 4, August 6, 2007 | TX0007088115 | 2007-08-30 |
| U.S. News & world report | v. 143, no. 6, 27Aug07 | TX0006822339 | 2007-09-06 |
| U.S. News & World Report | vol. 143, no. 5, August, 13-20, 2007 | TX0007152318 | 2007-09-11 |
| U.S. News & world report | v. 143, no. 9, 17Sep07 | TX0006853671 | 2007-09-13 |
| U.S. News & world report | v. 143, no. 8, 10Sep07 | TX0006843320 | 2007-09-23 |
| U.S. News & world report | v. 143, no. 10, 24Sep07 | TX0006824865 | 2007-09-24 |
| U.S. News & world report | v. 143, no. 13, 15Oct07 | TX0006832456 | 2007-10-16 |
| U.S. News & world report | v. 143, no. 11, 1Oct07 | TX0006832730 | 2007-10-16 |
| U.S. News & world report | v. 143, no. 12, 8Oct07 | TX0006832743 | 2007-10-16 |
| U.S. News & world report | v. 143, no. 14, 22Oct07 | TX0006853211 | 2007-10-22 |
| U.S. News & world report | v. 143, no. 16, 5Nov07 | TX0006861895 | 2007-10-29 |
| U.S. News & World Report | vol. 143, no. 15, October 29, 2007 | TX0007125162 | 2007-11-05 |
| U.S. News & world report | v. 143, no. 19, 26Nov/3Dec07 | TX0006921706 | 2007-12-07 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 143, no. 17, 12Nov07 | TX0006932393 | 2007-12-07 |
| U.S. News & world report | v. 143, no. 18, 19Nov07 | TX0006973483 | 2007-12-07 |
| U.S. News & world report | v. 143, no. 23, 31Dec07-7Jan08 | TX0006826969 | 2008-01-07 |
| U.S. News & world report | v. 143, no. 22, 24Dec07 | TX0006827104 | 2008-01-07 |
| U.S. News & world report | v. 143, no. 20, 10Dec07 | TX0006949056 | 2008-01-07 |
| U.S. News & world report | v. 143, no. 21, 17Dec07 | TX0006970290 | 2008-01-07 |
| U.S. News & world report | v. 144, no. 3, 28Jan-4Feb08 | TX0006891112 | 2008-01-25 |
| U.S. News & world report | v. 144, no. 1, 21Jan08 | TX0006855369 | 2008-02-11 |
| U.S. News & world report | v. 144, no. 4, 11Feb08 | TX0006975033 | 2008-03-03 |
| U.S. News & world report | v. 144, no. 5, 18Feb08 | TX0006976540 | 2008-03-04 |
| U.S. News & world report | v. 144, no. 1, 14Jan08 | TX0006989191 | 2008-03-04 |
| U.S. News & world report | v. 144, no. 7, 10Mar08 | TX0006977850 | 2008-03-12 |
| U.S. News & world report | v. 144, no. 6, 25Feb-3Mar08 | TX0006982131 | 2008-03-27 |
| U.S. News & World Report | vol. 144, no. 8, March 17, 2008 | TX0007107690 | 2008-03-27 |
| U.S. News & World Report | vol. 144, no. 9, March 24-March 31, 2008 | TX0007059596 | 2008-04-22 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & World Report | vol. 144, no. 12, April 28/May 5, 2008 | TX0007088304 | 2008-05-06 |
| U.S. News & World Report | vol. 144, no. 11, April 21, 2008 | TX0007104609 | 2008-05-13 |
| U.S. News & World Report | vol. 144, no. 10, April 7-14, 2008 | TX0007104628 | 2008-05-13 |
| U.S. News & World Report | vol. 144, no. 13, 5/12/2008 | TX0007103956 | 2008-05-19 |
| U.S. News & World Report | vol. 144, no. 15, May 26-June 2, 2008 | TX0007065023 | 2008-05-27 |
| U.S. News & World Report | vol. 144, no. 14, May 19, 2008 | TX0007075500 | 2008-05-27 |
| U.S. News & World Report | vol. 144, no. 16, June 9, 2008 | TX0007068877 | 2008-06-12 |
| U.S. News & world report | v. 144, no. 17, 16Jun08 | TX0007007455 | 2008-07-08 |
| U.S. News & World Report | vol. 145, no. 2, July 21-28, 2008 | TX0007046337 | 2008-08-15 |
| U.S. News & World Report | vol. 145, no. 3, Aug 4 / Aug 11, 2008 | TX0007058574 | 2008-08-22 |
| U.S. News & World Report | vol. 145, no. 7, Sept 29/Oct 6, 2008 | TX0007084418 | 2008-10-10 |
| U.S. News & World Report | vol. 145, no. 6, Sept 15/Sept 22, 2008 | TX0007084431 | 2008-10-10 |
| U.S. News & World Report | vol. 145, no. 5, Sept 1/Sept 8, 2008 | TX0007084525 | 2008-10-22 |
| U.S. News & World Report | vol. 145, no. 4, Aug 18/Aug 25, 2008 | TX0007088895 | 2008-10-22 |
| U.S. News & World Report | vol. 145, no. 8, Oct 13/Oct 20, 2008 | TX0007111263 | 2008-10-22 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & world report | v. 145, no. 10, 3-10Nov08 | TX0006911709 | 2009-01-07 |
| U.S. News & world report | v. 145, no. 9, 27Oct08 | TX0006911715 | 2009-01-07 |
| U.S. News & world report | v. 145, no. 11, 17-21Nov08 | TX0006911904 | 2009-01-07 |
| U.S. News & world report | v. 145, no. 13, 15-22Dec08 | TX0006911906 | 2009-01-07 |
| U.S. News & world report | v. 145, no. 12, 1-8Dec08 | TX0006911909 | 2009-01-07 |
| U.S. News & world report | v. 145, no. 14, 29Dec08-5Jan09 | TX0006911911 | 2009-01-07 |
| U.S. News & world report | v. 146, no. 3, Apr09 | TX0006923276 | 2009-03-24 |
| U.S. News & world report | v. 146, no. 2, Mar09 | TX0006923265 | 2009-03-25 |
| U.S. News & world report | v. 146, no.1, Feb09 | TX0006923275 | 2009-03-25 |
| U.S. News & world report | v. 145, no. 1, 27Oct08 | TX0007006900 | 2009-07-07 |
| U.S. News & world report | v. 144, no. 18, 23-30Jun08 | TX0007006907 | 2009-07-07 |
| U.S. News & world report | v. 146, no. 5, Jun09 | TX0006990340 | 2009-07-09 |
| U.S. News & world report | v. 146, no. 4, May09 | TX0006990497 | 2009-07-09 |
| U.S. News & world report | v. 146, no. 6, Jul09 | TX0006990510 | 2009-07-09 |
| U.S. News & World Report | vol. 146, no. 7, 08/01/2009 | TX0007042787 | 2009-11-25 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & World Report | vol. 146, no. 9, 10/01/2009 | TX0007064157 | 2009-11-30 |
| U.S. News & World Report | vol. 146, no. 10, 11/01/2009 | TX0007098856 | 2009-11-30 |
| U.S. News & World Report | vol. 146, no. 8, 09/01/2009 | TX0007091294 | 2009-12-10 |
| U.S. News & World Report | vol. 147, no. 2, 02/01/2010 | TX0007132170 | 2010-02-26 |
| U.S. News & World Report | vol. 147, no. 1, 01/01/2010 | TX0007132173 | 2010-02-26 |
| U.S. News & World Report | vol. 147, no. 3, 03/01/2010 | TX0007130627 | 2010-03-02 |
| U.S. News & World Report | vol. 146, no. 11, 12/01/2009 | TX0007130639 | 2010-03-02 |
| U.S. News Ultimate Guide to Law Schools, 3E. | | TX0007118532 | 2010-03-29 |
| U.S. News Ultimate Guide to Medical Schools, 3E. | | TX0007130655 | 2010-03-31 |
| U.S. News & World Report | vol. 147, no. 7, August 2010 | TX0007225034 | 2010-09-17 |
| U.S. News & World Report | vol. 147, no. 5, May 2010 | TX0007225550 | 2010-09-17 |
| U.S. News & World Report | vol. 147, no. 6, Summer 2010 | TX0007257402 | 2010-09-17 |
| U.S. News & World Report | vol. 147, no. 4, April 2010 | TX0007257403 | 2010-09-17 |
| U.S. News & World Report | vol. 147, no. 8, September 2010 | TX0007257410 | 2010-09-17 |
| U.S. News & World Report | vol. 147, no. 11, December 2010 | TX0007382932 | 2011-05-19 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| U.S. News & World Report | vol. 147, no. 10, November 2010 | TX0007383164 | 2011-05-19 |
| U.S. News & World Report | vol. 147, no. 9, October 2010 | TX0007383187 | 2011-05-19 |
| Best Colleges | 2011 Edition | TX0008135720 | 2016-01-07 |
| Best Colleges | 2012 Edition | TX0008135721 | 2016-01-07 |
| Best Colleges | 2013 Edition | TX0008135724 | 2016-01-07 |
| Best Colleges | 2014 Edition | TX0008135743 | 2016-01-07 |
| Best Colleges | 2015 Edition | TX0008135746 | 2016-01-07 |
| Best Colleges | 2016 Edition | TX0008135779 | 2016-01-07 |
| Best Graduate Schools 2015 Edition | | TX0008424167 | 2017-06-28 |
| Best Graduate Schools 2016 Edition | | TX0008427065 | 2017-06-28 |
| America's Best Graduate Schools 2011 Edition | | TX0008427069 | 2017-06-28 |
| Best Graduate Schools 2012 Edition | | TX0008427074 | 2017-06-28 |
| Best Graduate Schools 2013 Edition | | TX0008427075 | 2017-06-28 |
| America's Best Graduate Schools 2010 Edition | | TX0008427068 | 2017-06-28 |
| America's Best Graduate Schools 2004 Edition | | TX0008427071 | 2017-06-28 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| Best Graduate Schools 2003 Edition | | TX0008424172 | 2017-06-28 |
| Best Business Schools 2019 Edition | | TX0008677193 | 2018-12-10 |
| Best Colleges 2017 Edition | | TX0008677194 | 2018-12-10 |
| Best Colleges 2018 Edition | | TX0008677196 | 2018-12-10 |
| Best Hospitals 2015 Edition | | TX0008677197 | 2018-12-10 |
| Best Hospitals 2014 Edition | | TX0008677198 | 2018-12-10 |
| Best Hospitals 2013 Edition | | TX0008677199 | 2018-12-10 |
| Best Hospitals 2019 Edition | | TX0008677200 | 2018-12-10 |
| Best Colleges 2019 Edition | | TX0008677201 | 2018-12-10 |
| Best Hospitals 2012 Edition | | TX0008677203 | 2018-12-10 |
| Best Hospitals 2016 Edition | | TX0008677204 | 2018-12-10 |
| Best Hospitals 2017 Edition | | TX0008677206 | 2018-12-10 |
| Best Hospitals 2018 Edition | | TX0008677208 | 2018-12-10 |
| Best Colleges 2017 Edition | | TX0008677194 | 2018-12-10 |
| Best Colleges | 2022 Edition | TX0009294991 | 2023-07-11 |

| Title | Volume / Edition | Copyright | Registration Date |
|---|---|---|---|
| Best Hospitals | 2021 Edition | TX0009295125 | 2023-07-11 |
| Best Hospitals | 2022 Edition | TX0009295117 | 2023-07-11 |
| Best Hospitals | 2020 Edition | TX0009295128 | 2023-07-11 |
| Best Colleges | 2020 Edition | TX0009295123 | 2023-07-11 |
| Best Hospitals | 2023 Edition | TX0009294994 | 2023-07-11 |
| Best Colleges | 2021 Edition | TX0009295003 | 2023-07-11 |
| Best Business Schools | 2020 Edition | TX0009295017 | 2023-07-11 |
| Best Colleges | 2023 Edition | TX0009295005 | 2023-07-11 |
| usnews.com | December 2024 | TX0009510899 | 2025-03-27 |
| usnews.com | February 2025 | TX0009506268 | 2025-05-12 |
| usnews.com | March 2025 | TX0009506292 | 2025-06-03 |
| usnews.com | April 2025 | TX0009509697 | 2025-06-12 |
| usnews.com | May 2025 | TX0009512424 | 2025-06-23 |
| usnews.com | June 2025 | TX0009518009 | 2025-07-09 |
| usnews.com | January 2025 | TX0009527283 | 2025-07-28 |

| Title | Volume / Edition | Copyright | Registration Date |
| --- | --- | --- | --- |
| usnews.com | July 2025 | TX0009528230 | 2025-08-18 |
| usnews.com | August 2025 | TX0009532933 | 2025-09-03 |
| usnews.com | September 2025 | TX0009541197 | 2025-10-06 |
| U.S. News & World Report 2025-2026 Best Hospitals: Specialty Rankings Methodology | | TX0009540310 | 2025-10-24 |
| U.S. News & World Report 2025-2026 Best Hospitals: Procedures & Conditions Ratings Methodology | | TX0009540307 | 2025-10-24 |
| usnews.com | October 2025 | TX0009540069 | 2025-11-06 |